# EXHIBIT 1

US010390656B2

(12) **United States Patent**
Gill et al.

(10) Patent No.: **US 10,390,656 B2**
(45) Date of Patent: **Aug. 27, 2019**

(54) **COOKING DEVICE AND COMPONENTS THEREOF**

(71) Applicant: **SharkNinja Operating LLC**, Needham, MA (US)

(72) Inventors: **Aaron Michael Gill**, Boston, MA (US); **Ross Richardson**, Dover, MA (US); **Naomi Kalia Williams Zabel**, Oakland, CA (US); **Da Deng**, Newton, MA (US); **Mete Gursel**, Istanbul (TR); **Andrew John Roy Tattersfield**, London (GB); **Niall Christopher Denham**, London (GB); **Roger Neil Jackson**, Cornwall (GB); **Ronan Patrick Leahy**, London (GB); **Evan James White**, Brookline, MA (US); **Thomas Guerin**, Boston, MA (US); **Chris Martin**, Concord, MA (US); **Nathaniel R. Lavins**, Somerville, MA (US); **Mackenzie Lee Swanhart**, Boston, MA (US); **Samuel Andrew Ferguson**, Medford, MA (US); **Scott James Stewart**, Boston, MA (US)

(73) Assignee: **SHARKNINJA OPERATING LLC**, Needham, MA (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

(21) Appl. No.: **16/357,276**

(22) Filed: **Mar. 18, 2019**

(65) **Prior Publication Data**

US 2019/0231139 A1      Aug. 1, 2019

**Related U.S. Application Data**

(63) Continuation of application No. 16/059,876, filed on Aug. 9, 2018.

(Continued)

(51) **Int. Cl.**
*A47J 27/08*      (2006.01)
*A47J 36/06*      (2006.01)
(Continued)

(52) **U.S. Cl.**
CPC ........... *A47J 37/0641* (2013.01); *A47J 27/04* (2013.01); *A47J 27/0802* (2013.01); *A47J 36/12* (2013.01); *A47J 37/1266* (2013.01)

(58) **Field of Classification Search**
CPC ...... A23L 5/10; A23L 5/17; A47J 27/00–088; A47J 36/06; A47J 37/12
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

2,055,972 A     9/1934   Fritsche
1,986,088 A     1/1935   Wild
(Continued)

FOREIGN PATENT DOCUMENTS

CN          2253170 Y      4/1997
CN          1218653 A      6/1999
(Continued)

OTHER PUBLICATIONS

Notification of Transmittal of the International Search Report of the International Searching Authority, or the Declaration, PCT/US2018/046077, dated Dec. 19, 2018, 7 pages.
(Continued)

*Primary Examiner* — Michael A Laflame, Jr.
(74) *Attorney, Agent, or Firm* — Cantor Colburn LLP

(57) **ABSTRACT**

Disclosed herein is a cooking system for cooking food, the system including a housing defining a hollow chamber configured to receive a food container. The housing has an upper portion defining an opening to the hollow chamber. A food container having a hollow container interior is positionable within the hollow chamber. An end of the food
(Continued)



**US 10,390,656 B2**

Page 2

container extends above the upper portion of the housing when the container is installed within the hollow chamber. A lid is moveably attached to the housing and is moveable between a first position that covers the upper portion of the housing and the opening to the hollow chamber when the food container is installed within the hollow chamber and a second position where the lid does not cover the opening to the hollow chamber. At least one heating element is associated with at least one of said lid and said housing.

**17 Claims, 30 Drawing Sheets**

**Related U.S. Application Data**

(60) Provisional application No. 62/543,082, filed on Aug. 9, 2017.

(51) **Int. Cl.**
| | |
|---|---|
| *A47J 37/06* | (2006.01) |
| *A47J 27/04* | (2006.01) |
| *A47J 36/12* | (2006.01) |
| *A47J 37/12* | (2006.01) |

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2,313,968 | A | 10/1937 | Reich |
| 2,378,950 | A | 10/1937 | Reich |
| 2,188,757 | A | 8/1938 | Moon |
| 2,253,833 | A | 12/1939 | Volks |
| 3,076,405 | A | 2/1963 | Lang |
| 3,122,134 | A | 2/1964 | Reeves |
| 3,514,301 | A | 5/1970 | Berger |
| 3,529,582 | A | 9/1970 | Hurko et al. |
| 3,610,885 | A | 10/1971 | Zingg |
| 3,821,454 | A | 6/1974 | Lobel |
| 3,828,760 | A | 8/1974 | Farber et al. |
| 4,106,486 | A | 8/1978 | Lee |
| 4,148,250 | A | 4/1979 | Miki et al. |
| 4,162,741 | A | 7/1979 | Walker et al. |
| 4,210,072 | A | 7/1980 | Pedrini |
| 4,241,288 | A * | 12/1980 | Aoshima .................. A47J 27/62 |
| | | | 219/432 |
| 4,268,741 | A | 5/1981 | O'Brien |
| 4,374,318 | A | 2/1983 | Gilliom |
| 4,484,063 | A | 11/1984 | Whittenburg et al. |
| 4,509,412 | A | 4/1985 | Whittenburg et al. |
| 4,591,698 | A | 5/1986 | Chang |
| 4,728,762 | A | 3/1988 | Roth et al. |
| 4,771,162 | A | 9/1988 | Schatz |
| 4,848,217 | A | 7/1989 | Koziol |
| 4,889,972 | A | 12/1989 | Chang |
| 5,000,085 | A | 3/1991 | Archer |
| 5,012,071 | A | 4/1991 | Henke |
| 5,029,519 | A | 7/1991 | Boyen |
| 5,031,519 | A | 7/1991 | Toida et al. |
| 5,036,179 | A | 7/1991 | Westerberg et al. |
| 5,048,400 | A | 9/1991 | Ueda et al. |
| 5,092,229 | A | 3/1992 | Chen |
| 5,105,725 | A | 4/1992 | Haglund |
| 5,205,274 | A | 4/1993 | Smith et al. |
| 5,251,542 | A | 10/1993 | Itoh |
| 5,355,777 | A | 10/1994 | Chen et al. |
| 5,416,950 | A | 5/1995 | Dornbush et al. |
| 5,445,061 | A | 8/1995 | Barradas |
| 5,485,780 | A | 1/1996 | Koether et al. |
| 5,513,558 | A | 5/1996 | Erickson et al. |
| 5,526,734 | A | 6/1996 | Harrison |
| 5,549,039 | A | 8/1996 | Ito et al. |
| 5,567,458 | A | 10/1996 | Wu |
| 5,588,352 | A | 12/1996 | Harrison |
| 5,590,583 | A | 1/1997 | Harrison |
| 5,615,607 | A | 4/1997 | Delaquis et al. |
| 5,619,983 | A | 4/1997 | Smith |
| 5,632,403 | A | 5/1997 | Deng |
| 5,649,476 | A | 7/1997 | Montagnino et al. |
| 5,676,044 | A | 10/1997 | Lara, Jr. |
| 5,699,722 | A | 12/1997 | Erickson et al. |
| 5,740,721 | A | 4/1998 | Bizard et al. |
| 5,768,976 | A | 6/1998 | Suk |
| 5,839,357 | A | 11/1998 | Ha et al. |
| 5,896,808 | A | 4/1999 | Graur |
| 5,932,130 | A | 8/1999 | Taino |
| 5,967,021 | A | 10/1999 | Yung |
| 6,006,939 | A | 12/1999 | Wai |
| 6,014,986 | A | 1/2000 | Baumgarten |
| 6,019,029 | A | 2/2000 | Chan |
| 6,023,050 | A | 2/2000 | Violi |
| 6,060,698 | A | 5/2000 | Petrides et al. |
| 6,066,837 | A | 5/2000 | McCormick et al. |
| 6,067,896 | A | 5/2000 | Elorza |
| 6,070,518 | A | 6/2000 | Kao |
| 6,082,249 | A | 7/2000 | Su |
| 6,083,543 | A | 7/2000 | Kim et al. |
| 6,097,016 | A | 8/2000 | Hirata et al. |
| 6,104,004 | A | 8/2000 | Ragland et al. |
| 6,105,808 | A | 8/2000 | Mendonca |
| 6,116,151 | A | 9/2000 | Fickert et al. |
| 6,125,737 | A | 10/2000 | Chang |
| 6,135,012 | A | 10/2000 | Kao |
| 6,135,013 | A | 10/2000 | Barrena |
| 6,158,606 | A | 12/2000 | Oliver |
| 6,173,643 | B1 | 1/2001 | Qian et al. |
| 6,178,876 | B1 | 1/2001 | Kao |
| 6,191,393 | B1 | 2/2001 | Park |
| 6,201,217 | B1 | 3/2001 | Moon et al. |
| 6,242,025 | B1 | 6/2001 | Lesky et al. |
| 6,252,206 | B1 | 6/2001 | Leukhardt, III et al. |
| 6,255,630 | B1 | 7/2001 | Barnes et al. |
| 6,257,124 | B1 | 7/2001 | Chen |
| 6,262,396 | B1 | 7/2001 | Witt et al. |
| 6,267,046 | B1 | 7/2001 | Wanat |
| 6,268,592 | B1 | 7/2001 | Hu et al. |
| 6,269,737 | B1 | 8/2001 | Rigney et al. |
| 6,271,504 | B1 | 8/2001 | Barritt |
| 6,283,014 | B1 | 9/2001 | Ng et al. |
| 6,283,015 | B1 | 9/2001 | Kwon et al. |
| 6,320,166 | B1 | 11/2001 | Park |
| 6,355,914 | B1 | 3/2002 | Stockley |
| 6,384,381 | B2 | 5/2002 | Witt et al. |
| D458,078 | S | 6/2002 | Lin |
| 6,399,925 | B1 | 6/2002 | Pickering et al. |
| 6,414,254 | B1 | 7/2002 | McNair |
| 6,425,320 | B1 | 7/2002 | Chameroy et al. |
| 6,450,085 | B1 | 9/2002 | Riesselman |
| 6,450,361 | B1 | 9/2002 | Mendelson et al. |
| 6,455,085 | B1 | 9/2002 | Duta |
| 6,467,645 | B2 | 10/2002 | Park |
| 6,486,453 | B1 | 11/2002 | Bales et al. |
| 6,494,337 | B1 | 12/2002 | Moroni |
| 6,509,550 | B1 | 1/2003 | Li |
| 6,513,420 | B1 | 2/2003 | Park |
| 6,523,459 | B1 | 2/2003 | Chameroy et al. |
| 6,528,772 | B1 | 3/2003 | Graves et al. |
| 6,540,097 | B1 | 4/2003 | Beck et al. |
| 6,545,252 | B2 | 4/2003 | Wang |
| 6,552,309 | B1 | 4/2003 | Kish et al. |
| 6,559,427 | B1 | 5/2003 | Barnes et al. |
| 6,565,903 | B2 | 5/2003 | Ng et al. |
| 6,573,483 | B1 | 6/2003 | Decobert et al. |
| 6,604,453 | B2 | 8/2003 | Niese |
| 6,615,706 | B1 | 9/2003 | Wu |
| 6,615,708 | B1 | 9/2003 | Lin |
| 6,617,554 | B2 | 9/2003 | Moon et al. |
| 6,631,824 | B2 | 10/2003 | Park |
| 6,669,047 | B2 | 10/2003 | Wooderson et al. |
| 6,648,162 | B1 | 11/2003 | Wooderson et al. |
| 6,657,167 | B2 | 12/2003 | Loveless |
| 6,695,319 | B1 | 2/2004 | Anota et al. |
| D487,212 | S | 3/2004 | Park |

**US 10,390,656 B2**

Page 3

(56)                **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,698,337 | B1 | 3/2004 | Park |
| 6,705,209 | B2 | 3/2004 | Yang et al. |
| 6,723,963 | B2 | 4/2004 | Ronda |
| 6,730,881 | B2 | 5/2004 | Arntz et al. |
| 6,730,882 | B2 | 5/2004 | Atkinson |
| 6,730,889 | B1 | 5/2004 | Jones-Lawlor |
| 6,736,131 | B2 | 5/2004 | Yamamoto et al. |
| 6,740,855 | B1 | 5/2004 | Decobert et al. |
| 6,742,445 | B2 | 6/2004 | Backus et al. |
| 6,747,250 | B1 | 6/2004 | Cha |
| 6,755,319 | B2 | 6/2004 | Park |
| 6,758,132 | B1 | 7/2004 | Kuo et al. |
| 6,777,651 | B1 | 8/2004 | Boyer |
| 6,782,805 | B2 | 8/2004 | Backus et al. |
| 6,782,806 | B2 | 8/2004 | Backus et al. |
| 6,802,429 | B1 | 10/2004 | Wildman |
| 6,809,297 | B2 | 10/2004 | Moon et al. |
| 6,812,433 | B1 | 11/2004 | Barritt |
| 6,815,644 | B1 | 11/2004 | Muegge et al. |
| 6,831,254 | B2 | 12/2004 | Barritt |
| 6,837,150 | B2 | 1/2005 | Backus et al. |
| 6,841,762 | B2 | 1/2005 | Suzuki |
| 6,845,707 | B1 | 1/2005 | Xu et al. |
| 6,851,351 | B2 | 2/2005 | Payen et al. |
| 6,872,921 | B1 | 3/2005 | Decobert et al. |
| 6,874,408 | B2 | 4/2005 | Backus et al. |
| 6,877,633 | B2 | 4/2005 | Niese |
| 6,903,310 | B1 | 6/2005 | Lee |
| 6,917,017 | B2 | 7/2005 | Moon et al. |
| 6,933,477 | B2 | 8/2005 | Becker et al. |
| 6,935,223 | B2 | 8/2005 | Kobayashi |
| 6,936,795 | B1 | 8/2005 | Moon et al. |
| 6,936,801 | B1 | 8/2005 | Head |
| 6,941,857 | B2 | 9/2005 | McLemore |
| 7,009,147 | B1 | 3/2006 | Schulte |
| 7,012,220 | B2 | 3/2006 | Boyer et al. |
| 7,012,221 | B2 | 3/2006 | Li |
| 7,021,203 | B2 | 4/2006 | Backus et al. |
| 7,021,204 | B2 | 4/2006 | Backus et al. |
| 7,053,337 | B2 | 5/2006 | Ragan et al. |
| 7,060,943 | B2 | 6/2006 | Hwang |
| 7,081,601 | B2 | 7/2006 | Boyer et al. |
| 7,082,871 | B2 | 8/2006 | Schultz |
| 7,086,326 | B2 | 8/2006 | Yokoyama |
| 7,126,088 | B2 | 10/2006 | Horton et al. |
| 7,148,451 | B2 | 12/2006 | Miyake et al. |
| 7,154,069 | B1 | 12/2006 | Gordon |
| 7,156,087 | B1 | 1/2007 | Churchill et al. |
| 7,157,675 | B2 | 1/2007 | Imura |
| 7,166,822 | B1 | 1/2007 | Chang et al. |
| 7,276,677 | B1 | 10/2007 | Shelton |
| 7,285,751 | B2 | 10/2007 | Li et al. |
| 7,322,279 | B2 | 1/2008 | Cartigny et al. |
| 7,322,280 | B2 | 1/2008 | Seurat Guiochet et al. |
| 7,325,481 | B2 | 2/2008 | Helm |
| 7,368,688 | B2 | 5/2008 | Kim et al. |
| 7,373,874 | B2 | 5/2008 | Seurat Guiochet et al. |
| 7,377,208 | B2 | 5/2008 | Ho et al. |
| 7,411,159 | B2 | 8/2008 | Oosterling |
| 7,412,922 | B2 | 8/2008 | McLemore |
| 7,451,691 | B2 | 11/2008 | Robertson |
| 7,451,692 | B1 | 11/2008 | Baraille et al. |
| 7,468,495 | B2 | 12/2008 | Carbone et al. |
| 7,523,696 | B2 | 4/2009 | Seurat Guiochet et al. |
| 7,530,302 | B2 | 5/2009 | Stephanou |
| 7,565,862 | B2 | 7/2009 | Cartigny et al. |
| 7,605,349 | B2 | 10/2009 | Gaynor et al. |
| D604,098 | S | 11/2009 | Hamlin |
| 7,619,186 | B2 | 11/2009 | Cavada et al. |
| 7,624,674 | B2 | 12/2009 | Chameroy et al. |
| 7,637,206 | B2 | 12/2009 | Seurat Guiochet et al. |
| 7,669,521 | B2 | 3/2010 | Cartigny et al. |
| 7,703,385 | B2 | 4/2010 | Seurat Guiochet et al. |
| 7,718,928 | B2 | 5/2010 | He et al. |
| 7,726,508 | B2 | 6/2010 | Hasegawa |
| 7,762,420 | B2 | 7/2010 | Auwarter et al. |
| 7,766,003 | B2 | 8/2010 | Kim et al. |
| 7,775,390 | B2 | 8/2010 | De Bastos Reis Portugal et al. |
| 7,800,022 | B2 | 9/2010 | Kim |
| 7,838,799 | B2 | 11/2010 | Freedman |
| 7,875,836 | B2 | 1/2011 | Imura et al. |
| 7,935,914 | B2 | 5/2011 | Imura |
| 7,964,824 | B2 | 6/2011 | Moon |
| 7,968,824 | B2 | 6/2011 | Lee et al. |
| 8,006,685 | B2 | 8/2011 | Bolton et al. |
| 8,011,293 | B2 | 9/2011 | McFadden et al. |
| 8,096,436 | B2 | 1/2012 | Rhetat et al. |
| 8,096,440 | B2 | 1/2012 | Rhetat et al. |
| 8,205,543 | B2 | 6/2012 | Rhetat et al. |
| 8,247,751 | B2 | 8/2012 | Jagannathan |
| 8,258,435 | B2 | 9/2012 | Bonuso et al. |
| D669,730 | S | 10/2012 | Mandil |
| 8,276,507 | B1 | 10/2012 | Walker |
| 8,286,548 | B2 | 10/2012 | Krishnan et al. |
| 8,299,404 | B2 | 10/2012 | Van Der Weij |
| 8,302,800 | B2 | 11/2012 | Hasegawa |
| 8,304,695 | B2 | 11/2012 | Bonuso et al. |
| 8,330,083 | B2 | 12/2012 | Moon et al. |
| 8,338,757 | B2 | 12/2012 | Isoda et al. |
| 8,378,265 | B2 | 2/2013 | Greenwood et al. |
| 8,381,712 | B1 | 2/2013 | Simms, II |
| 8,393,262 | B1 | 3/2013 | Molayem |
| 8,461,488 | B2 | 6/2013 | Jeong et al. |
| 8,517,205 | B2 | 8/2013 | Thelen |
| 8,544,381 | B2 | 10/2013 | Cartigny et al. |
| 8,546,731 | B2 | 10/2013 | Pellerin et al. |
| 8,561,525 | B2 | 10/2013 | Bauchot et al. |
| 8,578,293 | B2 | 11/2013 | Breunig et al. |
| 8,581,137 | B2 | 11/2013 | Egenter |
| 8,618,447 | B2 | 12/2013 | De'longhi |
| 8,637,797 | B2 | 1/2014 | Imura |
| D699,514 | S | 2/2014 | Lovley, II et al. |
| 8,640,908 | B2 | 2/2014 | Yang et al. |
| 8,674,270 | B2 | 3/2014 | Anderson et al. |
| 8,689,680 | B2 | 4/2014 | Park |
| 8,709,905 | B2 | 4/2014 | Crayfourd |
| 8,714,391 | B2 | 5/2014 | Milanesi |
| 8,726,792 | B2 | 5/2014 | Shealy et al. |
| 8,733,574 | B2 | 5/2014 | Heidrich et al. |
| D707,078 | S | 6/2014 | Rivera et al. |
| 8,739,690 | B2 | 6/2014 | Chameroy et al. |
| 8,747,933 | B1 | 6/2014 | McGinn |
| 8,766,144 | B2 | 7/2014 | McLoughlin et al. |
| 8,777,038 | B2 | 7/2014 | Wen |
| 8,783,498 | B2 | 7/2014 | Li |
| 8,783,947 | B2 | 7/2014 | Ferron |
| D710,647 | S | 8/2014 | Mandil et al. |
| 8,800,803 | B2 | 8/2014 | Stellwag |
| 8,808,772 | B2 | 8/2014 | Lubrina et al. |
| 8,813,989 | B2 | 8/2014 | Hoffmann et al. |
| 8,820,220 | B2 | 9/2014 | Thelen et al. |
| 8,847,129 | B2 | 9/2014 | Kim et al. |
| 8,869,829 | B2 | 10/2014 | Hasegawa |
| 8,887,939 | B2 | 11/2014 | Chameroy et al. |
| D719,398 | S | 12/2014 | Deters |
| D720,571 | S | 1/2015 | Deters |
| 8,931,402 | B2 | 1/2015 | Chameroy et al. |
| 8,931,659 | B2 | 1/2015 | Rhetat et al. |
| 8,944,272 | B2 | 2/2015 | Chameroy et al. |
| 8,944,273 | B2 | 2/2015 | Chameroy et al. |
| 8,973,770 | B2 | 3/2015 | He et al. |
| 8,985,372 | B2 | 3/2015 | Yang et al. |
| 8,991,307 | B2 | 3/2015 | Grozinger et al. |
| D727,095 | S | 4/2015 | Bak |
| 9,018,566 | B2 | 4/2015 | Wang |
| 9,027,468 | B2 | 5/2015 | Rhetat et al. |
| 9,035,223 | B2 | 5/2015 | Noguchi et al. |
| 9,055,618 | B2 | 6/2015 | Bunzel et al. |
| 9,057,526 | B2 | 6/2015 | Barritt |
| 9,119,501 | B2 | 9/2015 | Xie |
| 9,125,513 | B2 | 9/2015 | Kim |
| 9,138,106 | B2 | 9/2015 | Walker |
| 9,177,460 | B2 | 11/2015 | Fissler |
| 9,191,998 | B2 | 11/2015 | Hegedis et al. |

**US 10,390,656 B2**

Page 4

(56)                     **References Cited**

U.S. PATENT DOCUMENTS

| 9,220,362 | B2 | 12/2015 | Eades et al. |
| 9,237,829 | B2 | 1/2016 | Alet Vidal et al. |
| D749,906 | S | 2/2016 | Lee |
| 9,271,595 | B2 | 3/2016 | Lee |
| 9,295,354 | B2 | 3/2016 | Sloot et al. |
| D754,469 | S | 4/2016 | Deters |
| 9,301,644 | B2 | 4/2016 | Payen et al. |
| 9,314,134 | B2 | 4/2016 | Molnar |
| 9,320,381 | B2 | 4/2016 | Chameroy et al. |
| 9,339,145 | B1 | 5/2016 | Owczarzak |
| 9,341,382 | B2 | 5/2016 | Kim |
| 9,351,495 | B2 | 5/2016 | McFadden |
| 9,353,954 | B2 | 5/2016 | Linneweil |
| 9,414,713 | B2 | 8/2016 | Jinzhao |
| 9,433,036 | B2 | 8/2016 | Kurtimoto et al. |
| 9,439,530 | B2 | 9/2016 | Logan et al. |
| D769,058 | S | 10/2016 | Lee |
| 9,456,713 | B2 | 10/2016 | Backaert et al. |
| 9,470,423 | B2 | 10/2016 | Jacob et al. |
| 9,474,412 | B2 | 10/2016 | Fung et al. |
| D772,648 | S | 11/2016 | Palermo |
| 9,480,364 | B2 | 11/2016 | McKee et al. |
| 9,774,350 | S | 12/2016 | Mandil |
| D774,356 | S | 12/2016 | Maiorana et al. |
| 9,526,367 | B2 | 12/2016 | Anota et al. |
| 9,585,509 | B2 | 3/2017 | Wassmus et al. |
| 9,596,954 | B2 | 3/2017 | Park |
| 9,615,691 | B2 | 4/2017 | Xiao |
| 9,615,692 | B2 | 4/2017 | Hoffmann et al. |
| 9,615,694 | B2 | 4/2017 | Yoshidome |
| 9,629,499 | B2 | 4/2017 | Kim |
| 9,629,500 | B2 | 4/2017 | Chance |
| 9,636,618 | B2 | 5/2017 | Fung et al. |
| 9,642,487 | B1 | 5/2017 | McGinn |
| 9,648,975 | B2 | 5/2017 | Imura |
| 9,648,985 | B2 | 5/2017 | Huang et al. |
| 9,681,770 | B2 | 6/2017 | Backaert et al. |
| 9,681,773 | B2 | 6/2017 | McKee et al. |
| 9,706,871 | B2 | 7/2017 | Matthijs |
| 9,717,364 | B2 | 8/2017 | Sladecek |
| 9,737,936 | B2 | 8/2017 | Linglin et al. |
| 9,750,089 | B2 | 8/2017 | Wiedemann et al. |
| 9,756,980 | B1 | 9/2017 | Li et al. |
| 9,763,531 | B2 | 9/2017 | Baraille et al. |
| D801,106 | S | 10/2017 | Mirchandani et al. |
| 9,775,461 | B2 | 10/2017 | Yang et al. |
| 9,795,250 | B2 | 10/2017 | Huang |
| 9,801,491 | B2 | 10/2017 | Cohade et al. |
| 9,814,355 | B2 | 11/2017 | Winter et al. |
| 9,841,261 | B2 | 12/2017 | Raghavan et al. |
| 9,854,932 | B2 | 1/2018 | Tiruvallur |
| 9,854,941 | B2 | 1/2018 | Bonaccorso |
| 9,861,231 | B2 | 1/2018 | Kim |
| 9,867,234 | B2 | 1/2018 | Thomann et al. |
| 9,872,582 | B2 | 1/2018 | Song et al. |
| 9,877,610 | B2 | 1/2018 | Bucher et al. |
| 9,883,768 | B2 | 2/2018 | Starflinger |
| 9,888,811 | B2 | 2/2018 | Zwanenburg et al. |
| 9,895,028 | B2 | 2/2018 | Gerard et al. |
| 9,900,936 | B2 | 2/2018 | Imm et al. |
| 9,909,764 | B2 | 3/2018 | Bach |
| 9,924,830 | B1 | 3/2018 | Glucksman et al. |
| D815,491 | S | 4/2018 | Hollinger |
| 9,930,990 | B1 | 4/2018 | Gupta et al. |
| D817,697 | S | 5/2018 | Zhao |
| 9,961,721 | B2 | 5/2018 | Guilleminot et al. |
| 9,962,029 | B2 | 5/2018 | Baraille et al. |
| 9,980,605 | B2 | 5/2018 | De Haas et al. |
| 10,016,085 | B2 | 7/2018 | Sapire |
| 10,021,889 | B2 | 7/2018 | Vinett |
| 10,034,578 | B2 | 7/2018 | Ahmed |
| D824,717 | S | 8/2018 | Allen |
| D826,638 | S | 8/2018 | Zhang |
| 10,045,651 | B2 | 8/2018 | Huang |
| 10,051,986 | B2 | 8/2018 | Schultz et al. |

| 10,051,995 | B2 | 8/2018 | Buckley et al. |
| 10,057,946 | B2 | 8/2018 | Mills et al. |
| 10,058,210 | B2 | 8/2018 | Palermo |
| 10,060,632 | B2 | 8/2018 | Lim et al. |
| 10,064,518 | B2 | 9/2018 | Xiao et al. |
| 10,076,206 | B2 | 9/2018 | Chameroy et al. |
| D832,023 | S | 10/2018 | Barberi et al. |
| D832,030 | S | 10/2018 | Veldeman |
| 10,088,371 | B2 | 10/2018 | Kaiser et al. |
| D833,204 | S | 11/2018 | Lee |
| 10,117,546 | B2 | 11/2018 | Le Grand |
| 10,123,656 | B2 | 11/2018 | Shanmugam |
| 10,130,205 | B2 | 11/2018 | Fung et al. |
| D834,889 | S | 12/2018 | Moon et al. |
| 10,154,750 | B2 | 12/2018 | Allemand et al. |
| D838,548 | S | 1/2019 | Schutte |
| D842,649 | S | 3/2019 | Mishan |
| 10,231,565 | B2 | 3/2019 | Song et al. |
| 10,244,883 | B2 | 4/2019 | Chameroy et al. |
| 2002/0179587 | A1 | 12/2002 | Hui |
| 2002/0185012 | A1 | 12/2002 | Yokoyama |
| 2003/0034027 | A1 | 2/2003 | Yamamoto et al. |
| 2003/0127447 | A1 | 7/2003 | Lin |
| 2004/0035845 | A1 | 2/2004 | Moon et al. |
| 2004/0045446 | A1 | 3/2004 | Park |
| 2004/0055474 | A1 | 3/2004 | Lekic et al. |
| 2004/0124197 | A1 | 7/2004 | Hasegawa |
| 2004/0222208 | A1 | 11/2004 | Ko |
| 2005/0011370 | A1 | 1/2005 | Xu et al. |
| 2005/0034716 | A1 | 2/2005 | Harbin |
| 2005/0089318 | A1 | 4/2005 | Lai et al. |
| 2005/0223906 | A1 | 10/2005 | Xu |
| 2005/0284305 | A1 | 12/2005 | Angue |
| 2006/0081235 | A1 | 4/2006 | Lundh et al. |
| 2007/0045284 | A1 | 3/2007 | Balk et al. |
| 2007/0095215 | A1 | 5/2007 | Ho et al. |
| 2007/0125768 | A1 | 6/2007 | Kim et al. |
| 2007/0158335 | A1 | 7/2007 | Mansbery |
| 2007/0199557 | A1 | 8/2007 | Von Kaenel, Jr. |
| 2007/0295221 | A1 | 12/2007 | Seurat Guiochet et al. |
| 2008/0022861 | A1 | 1/2008 | Ferron |
| 2008/0078371 | A1 | 4/2008 | Boscaino |
| 2008/0078755 | A1 | 4/2008 | Jeon et al. |
| 2008/0083730 | A1 | 4/2008 | Dolgov et al. |
| 2008/0095905 | A1 | 4/2008 | Sells et al. |
| 2008/0099008 | A1 | 5/2008 | Bolton et al. |
| 2008/0105137 | A1 | 5/2008 | Genslak et al. |
| 2008/0142498 | A1 | 6/2008 | He et al. |
| 2008/0163764 | A1 | 7/2008 | Payen et al. |
| 2008/0206420 | A1 | 8/2008 | McFadden |
| 2008/0213447 | A1 | 9/2008 | Payen et al. |
| 2008/0223224 | A1 | 9/2008 | Martin |
| 2008/0290090 | A1 | 11/2008 | Kindler et al. |
| 2008/0314258 | A1 | 12/2008 | Martin |
| 2009/0011101 | A1 | 1/2009 | Doherty et al. |
| 2009/0013988 | A1 | 1/2009 | Kim et al. |
| 2009/0064868 | A1 | 3/2009 | Cartossi |
| 2009/0095166 | A1 | 4/2009 | Jian |
| 2009/0143540 | A1 | 5/2009 | Vern Der Weij |
| 2009/0223380 | A1 | 9/2009 | Van Aken |
| 2009/0223386 | A1 | 9/2009 | Edwards |
| 2009/0250452 | A1 | 10/2009 | Tse |
| 2010/0089248 | A1 | 4/2010 | Jones |
| 2010/0136194 | A1 | 6/2010 | Schutte |
| 2010/0147159 | A1 | 6/2010 | Fossati |
| 2010/0147824 | A1 | 6/2010 | Bonuso et al. |
| 2010/0206289 | A1 | 8/2010 | Larsen et al. |
| 2010/0282097 | A1 | 11/2010 | Schulte |
| 2011/0003048 | A1 | 1/2011 | Sugimoto et al. |
| 2011/0095015 | A1 | 4/2011 | Kao |
| 2011/0168158 | A1 | 4/2011 | Barkhouse |
| 2011/0120319 | A1 | 5/2011 | Chang |
| 2011/0126719 | A1 | 6/2011 | Valance |
| 2011/0146653 | A1 | 6/2011 | Kitatani |
| 2011/0147376 | A1 | 6/2011 | Ueda et al. |
| 2011/0248020 | A1 | 10/2011 | Yuan |
| 2011/0268153 | A1 | 11/2011 | He et al. |
| 2012/0003364 | A1 | 1/2012 | Kling et al. |
| 2012/0009317 | A1 | 1/2012 | McLemore |

**US 10,390,656 B2**

Page 5

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2012/0012584 A1 | 1/2012 | Chameroy et al. |
| 2012/0024164 A1 | 2/2012 | Park et al. |
| 2012/0024169 A1 | 2/2012 | Hsu |
| 2012/0040067 A1 | 2/2012 | Baraille et al. |
| 2012/0048843 A1 | 3/2012 | Feng et al. |
| 2012/0125313 A1 | 5/2012 | Van Der Weij |
| 2012/0174797 A1 | 7/2012 | Froza |
| 2012/0181363 A1 | 7/2012 | Huang |
| 2012/0192726 A1 | 8/2012 | Clearman et al. |
| 2012/0217236 A1 | 8/2012 | Takagi |
| 2012/0217252 A1 | 8/2012 | Jung |
| 2012/0222665 A1 | 9/2012 | Ahmed |
| 2012/0318149 A1 | 12/2012 | Ahmed |
| 2013/0019759 A1 | 1/2013 | Tumenbatur et al. |
| 2013/0074702 A1 | 3/2013 | Difante |
| 2013/0092145 A1 | 4/2013 | Murphy et al. |
| 2013/0104875 A1 | 5/2013 | Schultz et al. |
| 2013/0180413 A1 | 7/2013 | Tjerkgaast et al. |
| 2013/0180986 A1 | 7/2013 | He et al. |
| 2013/0196038 A1 | 8/2013 | Liu |
| 2013/0255509 A1 | 10/2013 | He et al. |
| 2013/0276643 A1 | 10/2013 | Krolick et al. |
| 2013/0298781 A1 | 11/2013 | Ganuza et al. |
| 2013/0305933 A1 | 11/2013 | Heidrich et al. |
| 2013/0333685 A1 | 12/2013 | Jeong et al. |
| 2014/0021191 A1 | 1/2014 | Moon et al. |
| 2014/0083306 A1 | 3/2014 | Lee |
| 2014/0083992 A1 | 3/2014 | Linnewiel |
| 2014/0102315 A1 | 4/2014 | Park |
| 2014/0157994 A1 | 6/2014 | Ryan et al. |
| 2014/0175085 A1 | 6/2014 | Yang et al. |
| 2014/0199459 A1 | 7/2014 | Jackson et al. |
| 2014/0201688 A1 | 7/2014 | Guilleminot et al. |
| 2014/0220196 A1 | 8/2014 | Veloo |
| 2014/0227411 A1* | 8/2014 | Popeil ................ A47J 37/1209 |
| | | 426/302 |
| 2014/0245898 A1 | 9/2014 | Froza |
| 2014/0251158 A1 | 9/2014 | Yang et al. |
| 2014/0318385 A1 | 10/2014 | Kim |
| 2014/0318386 A1 | 10/2014 | Kim |
| 2014/0318387 A1 | 10/2014 | Kim |
| 2014/0318388 A1 | 10/2014 | Kim |
| 2014/0318389 A1 | 10/2014 | Kim |
| 2014/0322417 A1 | 10/2014 | Kim |
| 2014/0348987 A1 | 11/2014 | Cheng et al. |
| 2014/0353316 A1 | 12/2014 | Lin |
| 2014/0360384 A1 | 12/2014 | Kim |
| 2014/0366746 A1 | 12/2014 | Tsai |
| 2014/0370176 A1 | 12/2014 | Imura et al. |
| 2014/0377417 A1 | 12/2014 | Martinez |
| 2015/0000535 A1 | 1/2015 | Yoshidome et al. |
| 2015/0083107 A1 | 3/2015 | Busch et al. |
| 2015/0122137 A1 | 5/2015 | Chang |
| 2015/0136769 A1 | 5/2015 | Quinn et al. |
| 2015/0201788 A1 | 7/2015 | Douma et al. |
| 2015/0201806 A1 | 7/2015 | Yoshidome |
| 2015/0208845 A1 | 7/2015 | Robbins et al. |
| 2015/0208858 A1 | 7/2015 | Robbins et al. |
| 2015/0223627 A1 | 8/2015 | Li et al. |
| 2015/0226438 A1 | 8/2015 | Ozyurt et al. |
| 2015/0250187 A1 | 9/2015 | Sakane et al. |
| 2015/0292750 A1 | 10/2015 | Delrue et al. |
| 2015/0305093 A1 | 10/2015 | Smith et al. |
| 2015/0313399 A1 | 11/2015 | Park |
| 2015/0351578 A1 | 12/2015 | Song et al. |
| 2015/0366402 A1 | 12/2015 | Wu et al. |
| 2016/0007644 A1 | 1/2016 | Hack et al. |
| 2016/0007789 A1 | 1/2016 | Tiruvallur |
| 2016/0029829 A1 | 2/2016 | Klein |
| 2016/0033141 A1 | 2/2016 | Rizzuto |
| 2016/0037955 A1 | 2/2016 | Kim |
| 2016/0045067 A1 | 2/2016 | Liao |
| 2016/0051077 A1 | 2/2016 | Sloot et al. |
| 2016/0051078 A1 | 2/2016 | Jenkins et al. |
| 2016/0051086 A1 | 2/2016 | De Longhi |
| 2016/0081509 A1 | 3/2016 | Delrue et al. |
| 2016/0100707 A1 | 4/2016 | Huang |
| 2016/0100713 A1 | 4/2016 | De Haas et al. |
| 2016/0113442 A1 | 4/2016 | De Haas et al. |
| 2016/0120363 A1 | 5/2016 | Zwanenburg et al. |
| 2016/0120364 A1 | 5/2016 | De Haas et al. |
| 2016/0123660 A1 | 5/2016 | Peng |
| 2016/0165676 A1 | 6/2016 | Imm et al. |
| 2016/0174749 A1 | 6/2016 | Eades et al. |
| 2016/0174764 A1 | 6/2016 | Xiao |
| 2016/0174771 A1 | 6/2016 | Benoit et al. |
| 2016/0183722 A1 | 6/2016 | Fisher |
| 2016/0206139 A1 | 6/2016 | Johnson |
| 2016/0206140 A1 | 6/2016 | Johnson et al. |
| 2016/0192808 A1 | 7/2016 | Van Der Burg et al. |
| 2016/0198882 A1 | 7/2016 | Linglin |
| 2016/0198883 A1 | 7/2016 | Wang et al. |
| 2016/0206131 A1 | 7/2016 | Chien |
| 2016/0219653 A1 | 7/2016 | Kim et al. |
| 2016/0220057 A1 | 8/2016 | Smith et al. |
| 2016/0235078 A1 | 8/2016 | Farina et al. |
| 2016/0235239 A1 | 8/2016 | Patadia |
| 2016/0253080 A1 | 9/2016 | Ban et al. |
| 2016/0270596 A1 | 9/2016 | Allemand et al. |
| 2016/0278563 A1 | 9/2016 | Choudhary |
| 2016/0278565 A1 | 9/2016 | Chameroy et al. |
| 2016/0281994 A1 | 9/2016 | Nuessler |
| 2016/0309956 A1 | 10/2016 | Glucksman |
| 2016/0316525 A1 | 10/2016 | Vainionpaa |
| 2016/0316968 A1 | 11/2016 | Linglin |
| 2016/0324359 A1 | 11/2016 | Aboujassoum et al. |
| 2016/0327280 A1 | 11/2016 | Smith et al. |
| 2016/0345766 A1 | 12/2016 | Sapire |
| 2016/0353913 A1 | 12/2016 | Chameroy et al. |
| 2016/0353914 A1 | 12/2016 | Chameroy et al. |
| 2016/0353915 A1 | 12/2016 | Chameroy et al. |
| 2016/0353916 A1 | 12/2016 | Chameroy et al. |
| 2016/0360922 A1 | 12/2016 | Xiao et al. |
| 2016/0367061 A1 | 12/2016 | Chou |
| 2016/0374510 A1 | 12/2016 | Albizuri Landazabal |
| 2017/0000293 A1 | 1/2017 | Sladecek et al. |
| 2017/0020334 A1 | 1/2017 | Sorenson et al. |
| 2017/0055770 A1 | 3/2017 | Case |
| 2017/0065127 A1 | 3/2017 | Bonaccorso |
| 2017/0071074 A1 | 3/2017 | Metz |
| 2017/0079475 A1 | 3/2017 | Buckley et al. |
| 2017/0089590 A1 | 3/2017 | Bruin-Slot et al. |
| 2017/0099977 A1 | 4/2017 | Liu |
| 2017/0099984 A1 | 4/2017 | Koetz |
| 2017/0099990 A1 | 4/2017 | Magnouloux et al. |
| 2017/0099995 A1 | 4/2017 | Magnouloux |
| 2017/0119192 A1 | 5/2017 | Sanserverino |
| 2017/0172335 A1 | 6/2017 | Colas et al. |
| 2017/0181564 A1 | 6/2017 | He et al. |
| 2017/0199658 A1 | 7/2017 | Stoufer et al. |
| 2017/0231415 A1 | 8/2017 | Cheng et al. |
| 2017/0231430 A1 | 8/2017 | Moon et al. |
| 2017/0245674 A1 | 8/2017 | Imura |
| 2017/0245683 A1 | 8/2017 | Chen et al. |
| 2017/0245686 A1 | 8/2017 | Man |
| 2017/0251872 A1 | 9/2017 | Li et al. |
| 2017/0251874 A1 | 9/2017 | Sladecek |
| 2017/0280914 A1 | 10/2017 | Kumar et al. |
| 2017/0290452 A1 | 10/2017 | Guillaume et al. |
| 2017/0295993 A1 | 10/2017 | Li et al. |
| 2017/0303740 A1 | 10/2017 | Bonaccorso |
| 2017/0332823 A1 | 11/2017 | Sanseverino |
| 2017/0360238 A1 | 12/2017 | Bogazzi |
| 2017/0360254 A1 | 12/2017 | Muhr et al. |
| 2017/0360255 A1 | 12/2017 | Karau |
| 2017/0367514 A1 | 12/2017 | In 'T Groen et al. |
| 2017/0370595 A1 | 12/2017 | Yang et al. |
| 2018/0000285 A1 | 1/2018 | Backus et al. |
| 2018/0007744 A1 | 1/2018 | Nonaka et al. |
| 2018/0028017 A1 | 2/2018 | Wu |
| 2018/0035698 A1 | 2/2018 | McNerney et al. |
| 2018/0073739 A1 | 3/2018 | Dumenil |
| 2018/0078089 A1 | 3/2018 | Sauer et al. |
| 2018/0103796 A1 | 4/2018 | Park |

**US 10,390,656 B2**

Page 6

(56)           **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2018/0110355 | A1 | 4/2018 | Huang et al. |
| 2018/0116264 | A1 | 5/2018 | De Winter et al. |
| 2018/0116438 | A1 | 5/2018 | He et al. |
| 2018/0125293 | A1 | 5/2018 | McNerney et al. |
| 2018/0125294 | A1 | 5/2018 | Conte et al. |
| 2018/0140126 | A1 | 5/2018 | Van Dillen |
| 2018/0143086 | A1 | 5/2018 | Stoufer et al. |
| 2018/0153329 | A1 | 6/2018 | Glucksman et al. |
| 2018/0160840 | A1 | 6/2018 | De' Longhi |
| 2018/0160849 | A1 | 6/2018 | Hebert, Jr. et al. |
| 2018/0177322 | A1 | 6/2018 | Kim |
| 2018/0177343 | A1 | 6/2018 | Bonaccorso |
| 2018/0184843 | A1 | 7/2018 | Kim et al. |
| 2018/0184848 | A1 | 7/2018 | De' Longhi |
| 2018/0192825 | A1 | 7/2018 | Popeil et al. |
| 2018/0199756 | A1 | 7/2018 | Huang |
| 2018/0206672 | A1 | 7/2018 | Grace et al. |
| 2018/0206677 | A1 | 7/2018 | Ivarsson et al. |
| 2018/0220498 | A1 | 8/2018 | Jeon et al. |
| 2018/0220842 | A1 | 8/2018 | Delrue et al. |
| 2018/0228318 | A1 | 8/2018 | Zwanenburg et al. |
| 2018/0238560 | A1 | 8/2018 | Deng et al. |
| 2018/0255967 | A1 | 9/2018 | Haas et al. |
| 2018/0255971 | A1 | 9/2018 | Moon et al. |
| 2018/0263084 | A1 | 9/2018 | Yoshino et al. |
| 2018/0266697 | A1 | 9/2018 | Dash et al. |
| 2018/0271321 | A1 | 9/2018 | Delrue et al. |
| 2018/0271323 | A1 | 9/2018 | Zhang et al. |
| 2018/0279832 | A1 | 10/2018 | Ohta et al. |
| 2018/0289212 | A1 | 10/2018 | Sladecek et al. |
| 2018/0296019 | A1 | 10/2018 | Kim et al. |
| 2018/0303285 | A1 | 10/2018 | Cheng |
| 2018/0317691 | A1 | 11/2018 | Huang |
| 2018/0317692 | A1 | 11/2018 | Huang |
| 2018/0317693 | A1 | 11/2018 | Huang |
| 2018/0325313 | A1 | 11/2018 | De'Longhi et al. |
| 2018/0325318 | A1 | 11/2018 | De'Longhi et al. |
| 2018/0325322 | A1 | 11/2018 | De'longhi et al. |
| 2018/0333004 | A1 | 11/2018 | Delonghi |
| 2018/0333005 | A1 | 11/2018 | Fritz et al. |
| 2018/0344085 | A1 | 12/2018 | Dutter |
| 2018/0347829 | A1 | 12/2018 | Martini et al. |
| 2018/0353007 | A1 | 12/2018 | Eberhart et al. |
| 2018/0353010 | A1 | 12/2018 | Delrue et al. |
| 2018/0359823 | A1 | 12/2018 | Shin et al. |
| 2019/0000267 | A1 | 1/2019 | Li et al. |
| 2019/0008316 | A1 | 1/2019 | Kim et al. |
| 2019/0021142 | A1 | 1/2019 | Mizuta et al. |
| 2019/0045964 | A1 | 2/2019 | Gill et al. |
| 2019/0045973 | A1 | 2/2019 | Gill et al. |
| 2019/0053521 | A1 | 2/2019 | Tian et al. |
| 2019/0059647 | A1 | 2/2019 | Floessholzer |
| 2019/0069719 | A1 | 3/2019 | Huang et al. |
| 2019/0082876 | A1 | 3/2019 | Shi et al. |

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| CN | 2389593 | Y | 8/2000 |
| CN | 2450993 | Y | 10/2001 |
| CN | 2469839 | Y | 1/2002 |
| CN | 2479871 | Y | 3/2002 |
| CN | 1139352 | C | 2/2004 |
| CN | 1148142 | C | 5/2004 |
| CN | 1158963 | C | 7/2004 |
| CN | 2719176 | y | 8/2005 |
| CN | 1883351 | A | 12/2006 |
| CN | 2855256 | Y | 1/2007 |
| CN | 2904903 | Y | 5/2007 |
| CN | 1981682 | A | 6/2007 |
| CN | 1985727 | A | 6/2007 |
| CN | 1989884 | A | 7/2007 |
| CN | 100998476 | A | 7/2007 |
| CN | 101023842 | A | 8/2007 |
| CN | 101053485 | A | 10/2007 |
| CN | 200987595 | Y | 12/2007 |

| | | | |
|---|---|---|---|
| CN | 101099635 | A | 1/2008 |
| CN | 101108064 | A | 1/2008 |
| CN | 101112291 | A | 1/2008 |
| CN | 101112292 | A | 1/2008 |
| CN | 101112293 | A | 1/2008 |
| CN | 101142448 | A | 3/2008 |
| CN | 101185556 | A | 5/2008 |
| CN | 100401957 | C | 7/2008 |
| CN | 101209179 | A | 7/2008 |
| CN | 101209180 | A | 7/2008 |
| CN | 201079267 | Y | 7/2008 |
| CN | 100425186 | C | 10/2008 |
| CN | 100428906 | C | 10/2008 |
| CN | 101273834 | A | 10/2008 |
| CN | 201139427 | Y | 10/2008 |
| CN | 101322614 | A | 12/2008 |
| CN | 201197609 | Y | 2/2009 |
| CN | 100464682 | C | 3/2009 |
| CN | 100469289 | C | 3/2009 |
| CN | 201207144 | Y | 3/2009 |
| CN | 101432608 | A | 5/2009 |
| CN | 101438929 | A | 5/2009 |
| CN | 100496350 | C | 6/2009 |
| CN | 100522018 | C | 8/2009 |
| CN | 100531628 | C | 8/2009 |
| CN | 100534363 | C | 9/2009 |
| CN | 101518409 | A | 9/2009 |
| CN | 100559999 | C | 11/2009 |
| CN | 201365839 | Y | 12/2009 |
| CN | 100588351 | C | 2/2010 |
| CN | 101669761 | A | 3/2010 |
| CN | 101766443 | A | 7/2010 |
| CN | 101791190 | A | 8/2010 |
| CN | 101828856 | A | 9/2010 |
| CN | 101856086 | A | 10/2010 |
| CN | 201602600 | U | 10/2010 |
| CN | 201624512 | U | 11/2010 |
| CN | 101936550 | A | 1/2011 |
| CN | 101940273 | A | 1/2011 |
| CN | 101420893 | B | 2/2011 |
| CN | 101977536 | A | 2/2011 |
| CN | 201888709 | U | 7/2011 |
| CN | 201929758 | U | 8/2011 |
| CN | 201948771 | U | 8/2011 |
| CN | 102178445 | A | 9/2011 |
| CN | 102178464 | A | 9/2011 |
| CN | 201958652 | U | 9/2011 |
| CN | 101305890 | b | 11/2011 |
| CN | 102240164 | A | 11/2011 |
| CN | 102307500 | A | 1/2012 |
| CN | 102313306 | A | 2/2012 |
| CN | 102349791 | A | 2/2012 |
| CN | 202151310 | U | 2/2012 |
| CN | 102368936 | A | 3/2012 |
| CN | 202184614 | U | 4/2012 |
| CN | 101692958 | B | 5/2012 |
| CN | 202207075 | U | 5/2012 |
| CN | 202234720 | U | 5/2012 |
| CN | 202234761 | U | 5/2012 |
| CN | 202312886 | U | 7/2012 |
| CN | 102670079 | A | 9/2012 |
| CN | 202408428 | U | 9/2012 |
| CN | 202408455 | U | 9/2012 |
| CN | 102755120 | A | 10/2012 |
| CN | 102824120 | A | 12/2012 |
| CN | 202619362 | U | 12/2012 |
| CN | 102100481 | B | 1/2013 |
| CN | 102883641 | A | 1/2013 |
| CN | 202636678 | U | 1/2013 |
| CN | 103006045 | A | 4/2013 |
| CN | 103006092 | A | 4/2013 |
| CN | 202858889 | U | 4/2013 |
| CN | 103142128 | A | 6/2013 |
| CN | 103142151 | A | 6/2013 |
| CN | 103169371 | A | 6/2013 |
| CN | 103179884 | A | 6/2013 |
| CN | 202960194 | U | 6/2013 |
| CN | 202981682 | U | 6/2013 |
| CN | 203000535 | U | 6/2013 |

(56)  **References Cited**

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| CN | 103188947 A | 7/2013 |
| CN | 103188970 A | 7/2013 |
| CN | 103220947 A | 7/2013 |
| CN | 103222807 A | 7/2013 |
| CN | 203041954 U | 7/2013 |
| CN | 203041955 U | 7/2013 |
| CN | 102342739 B | 8/2013 |
| CN | 203122175 U | 8/2013 |
| CN | 103299132 A | 9/2013 |
| CN | 203195497 U | 9/2013 |
| CN | 203195499 U | 9/2013 |
| CN | 103375826 A | 10/2013 |
| CN | 203234602 U | 10/2013 |
| CN | 203234613 U | 10/2013 |
| CN | 102319018 B | 11/2013 |
| CN | 203302862 U | 11/2013 |
| CN | 103445669 A | 12/2013 |
| CN | 102397005 B | 1/2014 |
| CN | 103491830 A | 1/2014 |
| CN | 203407931 U | 1/2014 |
| CN | 103649643 A | 3/2014 |
| CN | 103750730 A | 4/2014 |
| CN | 203539138 U | 4/2014 |
| CN | 203597772 U | 5/2014 |
| CN | 203615383 U | 5/2014 |
| CN | 203634023 U | 6/2014 |
| CN | 203647141 U | 6/2014 |
| CN | 203662545 U | 6/2014 |
| CN | 103892696 A | 7/2014 |
| CN | 103948308 A | 7/2014 |
| CN | 203693372 U | 7/2014 |
| CN | 203723888 U | 7/2014 |
| CN | 104000478 A | 8/2014 |
| CN | 203762926 U | 8/2014 |
| CN | 203776718 U | 8/2014 |
| CN | 203776719 U | 8/2014 |
| CN | 203776729 U | 8/2014 |
| CN | 203828675 U | 9/2014 |
| CN | 203873602 U | 10/2014 |
| CN | 203885286 U | 10/2014 |
| CN | 203953373 U | 11/2014 |
| CN | 203970073 U | 12/2014 |
| CN | 203970160 U | 12/2014 |
| CN | 203987492 U | 12/2014 |
| CN | 203987520 U | 12/2014 |
| CN | 203987550 U | 12/2014 |
| CN | 203987551 U | 12/2014 |
| CN | 204016055 U | 12/2014 |
| CN | 204016056 U | 12/2014 |
| CN | 204049362 U | 12/2014 |
| CN | 204091768 U | 1/2015 |
| CN | 104323708 A | 2/2015 |
| CN | 104367182 A | 2/2015 |
| CN | 204133165 U | 2/2015 |
| CN | 204133291 U | 2/2015 |
| CN | 204158183 U | 2/2015 |
| CN | 104433841 A | 3/2015 |
| CN | 204192406 U | 3/2015 |
| CN | 104490294 A | 4/2015 |
| CN | 102917623 B | 5/2015 |
| CN | 104613515 A | 5/2015 |
| CN | 104622274 A | 5/2015 |
| CN | 104676681 A | 6/2015 |
| CN | 104688019 A | 6/2015 |
| CN | 104706212 A | 6/2015 |
| CN | 104754992 A | 7/2015 |
| CN | 104757872 A | 7/2015 |
| CN | 104814665 A | 8/2015 |
| CN | 104856561 A | 8/2015 |
| CN | 104856563 A | 8/2015 |
| CN | 204580091 U | 8/2015 |
| CN | 104873098 A | 9/2015 |
| CN | 104887063 A | 9/2015 |
| CN | 204636063 U | 9/2015 |
| CN | 104983318 A | 10/2015 |
| CN | 104997394 A | 10/2015 |
| CN | 204697804 U | 10/2015 |
| CN | 105011741 A | 11/2015 |
| CN | 105030035 A | 11/2015 |
| CN | 105054772 A | 11/2015 |
| CN | 105054773 B | 11/2015 |
| CN | 204734374 U | 11/2015 |
| CN | 204743846 U | 11/2015 |
| CN | 204765197 U | 11/2015 |
| CN | 204797615 U | 11/2015 |
| CN | 204797616 U | 11/2015 |
| CN | 103813738 B | 12/2015 |
| CN | 105105624 A | 12/2015 |
| CN | 105105626 A | 12/2015 |
| CN | 105167591 B | 12/2015 |
| CN | 105167592 A | 12/2015 |
| CN | 105193301 A | 12/2015 |
| CN | 204839219 U | 12/2015 |
| CN | 204889693 U | 12/2015 |
| CN | 105212693 B | 1/2016 |
| CN | 105212730 A | 1/2016 |
| CN | 105231811 A | 1/2016 |
| CN | 105231812 A | 1/2016 |
| CN | 105231813 A | 1/2016 |
| CN | 105266565 A | 1/2016 |
| CN | 105266577 A | 1/2016 |
| CN | 204995259 U | 1/2016 |
| CN | 105286496 A | 2/2016 |
| CN | 105286498 A | 2/2016 |
| CN | 105286627 A | 2/2016 |
| CN | 105326332 A | 2/2016 |
| CN | 105342454 A | 2/2016 |
| CN | 205018878 U | 2/2016 |
| CN | 105380512 A | 3/2016 |
| CN | 105380513 A | 3/2016 |
| CN | 105380514 A | 3/2016 |
| CN | 104411378 A | 3/2016 |
| CN | 104411379 A | 3/2016 |
| CN | 105433778 A | 3/2016 |
| CN | 105433779 A | 3/2016 |
| CN | 105451610 A | 3/2016 |
| CN | 105455628 A | 4/2016 |
| CN | 105455664 A | 4/2016 |
| CN | 105455671 A | 4/2016 |
| CN | 105476461 A | 4/2016 |
| CN | 105476464 A | 4/2016 |
| CN | 105476472 A | 4/2016 |
| CN | 105476491 A | 4/2016 |
| CN | 105496184 A | 4/2016 |
| CN | 105496185 A | 4/2016 |
| CN | 105496224 A | 4/2016 |
| CN | 205126014 U | 4/2016 |
| CN | 105534269 A | 5/2016 |
| CN | 105559571 A | 5/2016 |
| CN | 105595792 A | 5/2016 |
| CN | 105595803 A | 5/2016 |
| CN | 205197727 U | 5/2016 |
| CN | 205214967 U | 5/2016 |
| CN | 205521045 U | 5/2016 |
| CN | 102440681 B | 6/2016 |
| CN | 102783908 B | 6/2016 |
| CN | 103648337 B | 6/2016 |
| CN | 105615638 A | 6/2016 |
| CN | 105615639 A | 6/2016 |
| CN | 105615686 A | 6/2016 |
| CN | 105640299 A | 6/2016 |
| CN | 105640302 A | 6/2016 |
| CN | 105640309 A | 6/2016 |
| CN | 105640351 A | 6/2016 |
| CN | 105662112 A | 6/2016 |
| CN | 105662125 A | 6/2016 |
| CN | 105662126 A | 6/2016 |
| CN | 105662127 A | 6/2016 |
| CN | 105708312 A | 6/2016 |
| CN | 205322075 U | 6/2016 |
| CN | 104605727 B | 7/2016 |
| CN | 105725730 A | 7/2016 |
| CN | 105725829 A | 7/2016 |
| CN | 105768859 A | 7/2016 |

**US 10,390,656 B2**

Page 8

(56) **References Cited**

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| CN | 105768860 A | 7/2016 |
| CN | 103908166 B | 8/2016 |
| CN | 105816023 A | 8/2016 |
| CN | 105832176 A | 8/2016 |
| CN | 105852667 A | 8/2016 |
| CN | 105852668 A | 8/2016 |
| CN | 105902144 A | 8/2016 |
| CN | 105902150 A | 8/2016 |
| CN | 205410811 U | 8/2016 |
| CN | 205425108 U | 8/2016 |
| CN | 205433281 U | 8/2016 |
| CN | 205433317 U | 8/2016 |
| CN | 205433320 U | 8/2016 |
| CN | 105919411 A | 9/2016 |
| CN | 105919417 A | 9/2016 |
| CN | 105935244 A | 9/2016 |
| CN | 105935258 A | 9/2016 |
| CN | 105972653 A | 9/2016 |
| CN | 205568641 U | 9/2016 |
| CN | 205568772 U | 9/2016 |
| CN | 205597052 U | 9/2016 |
| CN | 105982529 A | 10/2016 |
| CN | 105996737 A | 10/2016 |
| CN | 105996752 A | 10/2016 |
| CN | 105996753 A | 10/2016 |
| CN | 106037448 A | 10/2016 |
| CN | 106037457 A | 10/2016 |
| CN | 106037458 A | 10/2016 |
| CN | 106073481 A | 11/2016 |
| CN | 106073517 A | 11/2016 |
| CN | 106108627 A | 11/2016 |
| CN | 106108631 A | 11/2016 |
| CN | 106166030 A | 11/2016 |
| CN | 205671926 U | 11/2016 |
| CN | 205671927 U | 11/2016 |
| CN | 106175412 A | 12/2016 |
| CN | 106175476 A | 12/2016 |
| CN | 106213979 A | 12/2016 |
| CN | 106235878 A | 12/2016 |
| CN | 205831665 U | 12/2016 |
| CN | 106264085 A | 1/2017 |
| CN | 106264095 A | 1/2017 |
| CN | 106343895 A | 1/2017 |
| CN | 205860134 U | 1/2017 |
| CN | 106377158 A | 2/2017 |
| CN | 106377159 A | 2/2017 |
| CN | 106388565 A | 2/2017 |
| CN | 106388572 A | 2/2017 |
| CN | 106419486 A | 2/2017 |
| CN | 106419521 A | 2/2017 |
| CN | 106419524 A | 2/2017 |
| CN | 102805554 B | 3/2017 |
| CN | 106473623 A | 3/2017 |
| CN | 106490967 A | 3/2017 |
| CN | 106510449 A | 3/2017 |
| CN | 206026100 U | 3/2017 |
| CN | 206044349 U | 3/2017 |
| CN | 106516617 A | 4/2017 |
| CN | 106580074 A | 4/2017 |
| CN | 206062888 U | 4/2017 |
| CN | 206102391 U | 4/2017 |
| CN | 206119969 U | 4/2017 |
| CN | 106618154 A | 5/2017 |
| CN | 106667244 A | 5/2017 |
| CN | 106691171 A | 5/2017 |
| CN | 206166726 U | 5/2017 |
| CN | 106805744 A | 6/2017 |
| CN | 106805746 A | 6/2017 |
| CN | 106805747 A | 6/2017 |
| CN | 106805749 A | 6/2017 |
| CN | 106805750 A | 6/2017 |
| CN | 106805752 A | 6/2017 |
| CN | 106820951 A | 6/2017 |
| CN | 106820954 A | 6/2017 |
| CN | 106821017 A | 6/2017 |

| | | |
|---|---|---|
| CN | 106852641 A | 6/2017 |
| CN | 106859298 A | 6/2017 |
| CN | 106913201 A | 7/2017 |
| CN | 106923655 A | 7/2017 |
| CN | 106943000 A | 7/2017 |
| CN | 106943002 A | 7/2017 |
| CN | 106955017 A | 7/2017 |
| CN | 106974548 A | 7/2017 |
| CN | 106983360 A | 7/2017 |
| CN | 107019418 A | 8/2017 |
| CN | 107019419 A | 8/2017 |
| CN | 107019420 A | 8/2017 |
| CN | 107019423 A | 8/2017 |
| CN | 107048976 A | 8/2017 |
| CN | 107048991 A | 8/2017 |
| CN | 107048993 A | 8/2017 |
| CN | 107105914 A | 8/2017 |
| CN | 104334066 B | 9/2017 |
| CN | 107136910 A | 9/2017 |
| CN | 107136911 A | 9/2017 |
| CN | 107149395 A | 9/2017 |
| CN | 107149398 A | 9/2017 |
| CN | 105142473 B | 10/2017 |
| CN | 107224188 A | 10/2017 |
| CN | 107224197 A | 10/2017 |
| CN | 107232962 A | 10/2017 |
| CN | 107259978 A | 10/2017 |
| CN | 107290094 A | 10/2017 |
| CN | 107296485 A | 10/2017 |
| CN | 107296486 A | 10/2017 |
| CN | 107296487 A | 10/2017 |
| CN | 107296488 A | 10/2017 |
| CN | 107296489 A | 10/2017 |
| CN | 107296490 A | 10/2017 |
| CN | 107296493 A | 10/2017 |
| CN | 107296494 A | 10/2017 |
| CN | 104643954 B | 11/2017 |
| CN | 107307729 A | 11/2017 |
| CN | 107307730 A | 11/2017 |
| CN | 107361637 A | 11/2017 |
| CN | 107397431 A | 11/2017 |
| CN | 107411540 A | 12/2017 |
| CN | 107440490 A | 12/2017 |
| CN | 107468052 A | 12/2017 |
| CN | 107495849 A | 12/2017 |
| CN | 107495856 A | 12/2017 |
| CN | 107510356 A | 12/2017 |
| CN | 107510379 A | 12/2017 |
| CN | 206687606 U | 12/2017 |
| CN | 106213986 B | 1/2018 |
| CN | 107550258 A | 1/2018 |
| CN | 107616686 A | 1/2018 |
| CN | 107647763 A | 2/2018 |
| CN | 107647769 A | 2/2018 |
| CN | 107647771 A | 2/2018 |
| CN | 107647772 A | 2/2018 |
| CN | 107647777 A | 2/2018 |
| CN | 107660996 A | 2/2018 |
| CN | 107660997 A | 2/2018 |
| CN | 107684336 A | 2/2018 |
| CN | 107684337 A | 2/2018 |
| CN | 107684338 A | 2/2018 |
| CN | 107684339 A | 2/2018 |
| CN | 107684340 A | 2/2018 |
| CN | 107684341 A | 2/2018 |
| CN | 107684342 A | 2/2018 |
| CN | 107692806 A | 2/2018 |
| CN | 107702838 A | 2/2018 |
| CN | 107713732 A | 2/2018 |
| CN | 107713733 A | 2/2018 |
| CN | 107713734 A | 2/2018 |
| CN | 107726388 A | 2/2018 |
| CN | 106419522 B | 3/2018 |
| CN | 107752726 A | 3/2018 |
| CN | 107752748 A | 3/2018 |
| CN | 107752751 A | 3/2018 |
| CN | 107752788 A | 3/2018 |
| CN | 107773021 A | 3/2018 |
| CN | 107773026 A | 3/2018 |

**US 10,390,656 B2**

Page 9

(56) **References Cited**

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| CN | 107773029 A | 3/2018 |
| CN | 107773090 A | 3/2018 |
| CN | 107788820 A | 3/2018 |
| CN | 107788827 A | 3/2018 |
| CN | 107811499 A | 3/2018 |
| CN | 107811517 A | 3/2018 |
| CN | 107811518 A | 3/2018 |
| CN | 107822492 A | 3/2018 |
| CN | 107822494 A | 3/2018 |
| CN | 107822496 A | 3/2018 |
| CN | 107836981 A | 3/2018 |
| CN | 107836986 A | 3/2018 |
| CN | 107836988 A | 3/2018 |
| CN | 207084680 U | 3/2018 |
| CN | 107874584 A | 4/2018 |
| CN | 107874599 A | 4/2018 |
| CN | 107874601 A | 4/2018 |
| CN | 107874602 A | 4/2018 |
| CN | 107898351 A | 4/2018 |
| CN | 107928388 A | 4/2018 |
| CN | 107928395 A | 4/2018 |
| CN | 107951369 A | 4/2018 |
| CN | 107951376 A | 4/2018 |
| CN | 107951407 A | 4/2018 |
| CN | 107969907 A | 5/2018 |
| CN | 107969908 A | 5/2018 |
| CN | 107981713 A | 5/2018 |
| CN | 107997571 A | 5/2018 |
| CN | 108013742 A | 5/2018 |
| CN | 108013743 A | 5/2018 |
| CN | 108030404 A | 5/2018 |
| CN | 108041976 A | 5/2018 |
| CN | 108095570 A | 6/2018 |
| CN | 108113501 A | 6/2018 |
| CN | 108143256 A | 6/2018 |
| CN | 108143259 A | 6/2018 |
| CN | 108143260 A | 6/2018 |
| CN | 108143261 A | 6/2018 |
| CN | 108143262 A | 6/2018 |
| CN | 108143263 A | 6/2018 |
| CN | 108143264 A | 6/2018 |
| CN | 108158429 A | 6/2018 |
| CN | 108209547 A | 6/2018 |
| CN | 104207651 B | 7/2018 |
| CN | 106175423 A | 7/2018 |
| CN | 108244994 A | 7/2018 |
| CN | 108244995 A | 7/2018 |
| CN | 108244997 A | 7/2018 |
| CN | 108244998 A | 7/2018 |
| CN | 108244999 A | 7/2018 |
| CN | 108245000 A | 7/2018 |
| CN | 108261055 A | 7/2018 |
| CN | 108261056 A | 7/2018 |
| CN | 108261061 A | 7/2018 |
| CN | 108272336 A | 7/2018 |
| CN | 108272338 A | 7/2018 |
| CN | 108294616 A | 7/2018 |
| CN | 108309035 A | 7/2018 |
| CN | 108324096 A | 7/2018 |
| CN | 106388570 B | 8/2018 |
| CN | 106419517 B | 8/2018 |
| CN | 108354444 A | 8/2018 |
| CN | 108354466 A | 8/2018 |
| CN | 108378678 A | 8/2018 |
| CN | 108378690 A | 8/2018 |
| CN | 108402888 A | 8/2018 |
| CN | 108402889 A | 8/2018 |
| CN | 108402920 A | 8/2018 |
| CN | 108420304 A | 8/2018 |
| CN | 108433517 A | 8/2018 |
| CN | 108433529 A | 8/2018 |
| CN | 108451351 A | 8/2018 |
| CN | 108451388 A | 8/2018 |
| CN | 108464732 A | 8/2018 |
| CN | 207754989 U | 8/2018 |
| CN | 207755036 U | 8/2018 |
| CN | 106539491 B | 9/2018 |
| CN | 107019415 B | 9/2018 |
| CN | 107019416 B | 9/2018 |
| CN | 108477987 A | 9/2018 |
| CN | 108497908 A | 9/2018 |
| CN | 108497914 A | 9/2018 |
| CN | 108497918 A | 9/2018 |
| CN | 108497942 A | 9/2018 |
| CN | 108523647 A | 9/2018 |
| CN | 108523649 A | 9/2018 |
| CN | 108552969 A | 9/2018 |
| CN | 108552989 A | 9/2018 |
| CN | 108567309 A | 9/2018 |
| CN | 108567321 A | 9/2018 |
| CN | 108567322 A | 9/2018 |
| CN | 108577514 A | 9/2018 |
| CN | 106264094 B | 10/2018 |
| CN | 108606627 A | 10/2018 |
| CN | 108618592 A | 10/2018 |
| CN | 108618593 A | 10/2018 |
| CN | 108618594 A | 10/2018 |
| CN | 108618595 A | 10/2018 |
| CN | 108618597 A | 10/2018 |
| CN | 108618651 A | 10/2018 |
| CN | 108634771 A | 10/2018 |
| CN | 108634777 A | 10/2018 |
| CN | 108634807 A | 10/2018 |
| CN | 108652431 A | 10/2018 |
| CN | 108652432 A | 10/2018 |
| CN | 108670021 A | 10/2018 |
| CN | 108670023 A | 10/2018 |
| CN | 108703644 A | 10/2018 |
| CN | 108703645 A | 10/2018 |
| CN | 108703675 A | 10/2018 |
| CN | 102374324 A | 11/2018 |
| CN | 106580073 B | 11/2018 |
| CN | 108720548 A | 11/2018 |
| CN | 108720577 A | 11/2018 |
| CN | 108720581 A | 11/2018 |
| CN | 108720584 A | 11/2018 |
| CN | 108720585 A | 11/2018 |
| CN | 108720586 A | 11/2018 |
| CN | 108720633 A | 11/2018 |
| CN | 108732958 A | 11/2018 |
| CN | 108771466 A | 11/2018 |
| CN | 108784323 A | 11/2018 |
| CN | 108784330 A | 11/2018 |
| CN | 108784401 A | 11/2018 |
| CN | 108814274 A | 11/2018 |
| CN | 108836104 A | 11/2018 |
| CN | 108836105 A | 11/2018 |
| CN | 108836107 A | 11/2018 |
| CN | 108836108 A | 11/2018 |
| CN | 108836131 A | 11/2018 |
| CN | 108851966 A | 11/2018 |
| CN | 108851969 A | 11/2018 |
| CN | 108888087 A | 11/2018 |
| CN | 108888099 A | 11/2018 |
| CN | 108903620 A | 11/2018 |
| CN | 108903621 A | 11/2018 |
| CN | 106419520 B | 12/2018 |
| CN | 106419526 B | 12/2018 |
| CN | 108926239 A | 12/2018 |
| CN | 108926249 A | 12/2018 |
| CN | 108937520 A | 12/2018 |
| CN | 108937525 A | 12/2018 |
| CN | 108937556 A | 12/2018 |
| CN | 108937558 A | 12/2018 |
| CN | 108937559 A | 12/2018 |
| CN | 108937560 A | 12/2018 |
| CN | 108955959 A | 12/2018 |
| CN | 108968659 A | 12/2018 |
| CN | 108968660 A | 12/2018 |
| CN | 108968662 A | 12/2018 |
| CN | 108968663 A | 12/2018 |
| CN | 108968667 A | 12/2018 |
| CN | 108968668 A | 12/2018 |
| CN | 108968669 A | 12/2018 |

**US 10,390,656 B2**

Page 10

(56) **References Cited**

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| CN | 108991918 | A | 12/2018 |
| CN | 108991919 | A | 12/2018 |
| CN | 109008595 | A | 12/2018 |
| CN | 109008598 | A | 12/2018 |
| CN | 208259529 | U | 12/2018 |
| CN | 106562666 | B | 1/2019 |
| CN | 106606293 | B | 1/2019 |
| CN | 106724784 | B | 1/2019 |
| CN | 106820956 | B | 1/2019 |
| CN | 106820957 | B | 1/2019 |
| CN | 107019417 | B | 1/2019 |
| CN | 109247837 | A | 1/2019 |
| CN | 106388566 | B | 3/2019 |
| CN | 107174116 | B | 3/2019 |
| CN | 107174117 | B | 3/2019 |
| CN | 109393957 | A | 3/2019 |
| CN | 105640308 | A | 6/2019 |
| EP | 1767860 | A1 | 3/2007 |
| JP | 2014200627 | A | 10/2014 |
| JP | 2014204770 | A | 10/2014 |
| WO | 8911773 | A1 | 11/1989 |
| WO | 9837796 | A1 | 9/1998 |
| WO | 9952328 | A1 | 10/1999 |
| WO | 0044096 | | 7/2000 |
| WO | 0049839 | A1 | 8/2000 |
| WO | 2006122643 | A1 | 11/2006 |
| WO | 2009043812 | A1 | 4/2009 |
| WO | 2015006891 | A1 | 1/2015 |
| WO | 2015028940 | A1 | 3/2015 |
| WO | 2015081549 | A1 | 6/2015 |
| WO | 2016007002 | A1 | 1/2016 |
| WO | 2016028549 | A1 | 2/2016 |
| WO | 2016091063 | A1 | 6/2016 |
| WO | 2016141009 | A1 | 9/2016 |
| WO | 2016148492 | A1 | 9/2016 |
| WO | 2016154114 | A1 | 9/2016 |
| WO | 2016165198 | A1 | 10/2016 |
| WO | 2016171385 | A1 | 10/2016 |
| WO | 2016182975 | A1 | 11/2016 |
| WO | 2016189440 | | 12/2016 |
| WO | 2016193008 | A1 | 12/2016 |
| WO | 2016193643 | A1 | 12/2016 |
| WO | 2017005533 | A1 | 1/2017 |
| WO | 2017039091 | A1 | 3/2017 |
| WO | 2017045387 | A1 | 3/2017 |
| WO | 2017049635 | A1 | 3/2017 |
| WO | 2017049717 | A1 | 3/2017 |
| WO | 2017050693 | A2 | 3/2017 |
| WO | 2017063872 | A1 | 4/2017 |
| WO | 2017072068 | A1 | 5/2017 |
| WO | 2017074119 | A1 | 5/2017 |
| WO | 2017076797 | A1 | 5/2017 |
| WO | 2017081420 | A1 | 5/2017 |
| WO | 2017085026 | A1 | 5/2017 |
| WO | 2017085671 | A1 | 5/2017 |
| WO | 2017085673 | A1 | 5/2017 |
| WO | 2017086543 | A1 | 5/2017 |
| WO | 2071104894 | A1 | 6/2017 |
| WO | 2017092062 | A1 | 6/2017 |
| WO | 2017092063 | A1 | 6/2017 |
| WO | 2017094968 | A1 | 6/2017 |
| WO | 2017097790 | A1 | 6/2017 |
| WO | 2017104892 | A1 | 6/2017 |
| WO | 2017104895 | A1 | 6/2017 |
| WO | 2017104896 | A1 | 6/2017 |
| WO | 2017104898 | A1 | 6/2017 |
| WO | 2017104900 | A1 | 6/2017 |
| WO | 2017105076 | A2 | 6/2017 |
| WO | 2017111425 | A1 | 6/2017 |
| WO | 2017121691 | A1 | 7/2017 |
| WO | 2017127655 | A1 | 7/2017 |
| WO | 2017144795 | A1 | 8/2017 |
| WO | 2017149519 | A1 | 9/2017 |
| WO | 2017152518 | A1 | 9/2017 |
| WO | 2017153360 | A1 | 9/2017 |
| WO | 2017158068 | A1 | 9/2017 |
| WO | 2017166317 | A1 | 10/2017 |
| WO | 2017177007 | A1 | 10/2017 |
| WO | 2017177423 | A1 | 10/2017 |
| WO | 2017178229 | A1 | 10/2017 |
| WO | 2017178650 | A1 | 10/2017 |
| WO | 2017178739 | A1 | 10/2017 |
| WO | 2017179804 | A1 | 10/2017 |
| WO | 2017191377 | A1 | 11/2017 |
| WO | 2017191395 | A1 | 11/2017 |
| WO | 2017195777 | A1 | 11/2017 |
| WO | 2017197482 | A1 | 11/2017 |
| WO | 2017198815 | A1 | 11/2017 |
| WO | 2017198848 | A1 | 11/2017 |
| WO | 2017201530 | A1 | 11/2017 |
| WO | 2017202641 | A1 | 11/2017 |
| WO | 2017209465 | A1 | 12/2017 |
| WO | 2017211045 | A1 | 12/2017 |
| WO | 2017213330 | A2 | 12/2017 |
| WO | 2017213423 | A1 | 12/2017 |
| WO | 2017215926 | A1 | 12/2017 |
| WO | 2017215988 | A1 | 12/2017 |
| WO | 2018004226 | A1 | 1/2018 |
| WO | 2018007218 | A1 | 1/2018 |
| WO | 2018014806 | A1 | 1/2018 |
| WO | 2018015695 | A1 | 1/2018 |
| WO | 2017077571 | A1 | 2/2018 |
| WO | 2018018670 | A1 | 2/2018 |
| WO | 2018023863 | A1 | 2/2018 |
| WO | 2018024781 | A1 | 2/2018 |
| WO | 2018024782 | A1 | 2/2018 |
| WO | 2018024783 | A1 | 2/2018 |
| WO | 2018026041 | A1 | 2/2018 |
| WO | 2018026906 | A1 | 2/2018 |
| WO | 2018026928 | A1 | 2/2018 |
| WO | 2018032540 | A1 | 2/2018 |
| WO | 2018032541 | A1 | 2/2018 |
| WO | 2018032542 | A1 | 2/2018 |
| WO | 2018032589 | A1 | 2/2018 |
| WO | 2018032648 | A1 | 2/2018 |
| WO | 2018037177 | A1 | 3/2018 |
| WO | 2018040250 | A1 | 3/2018 |
| WO | 2018041536 | A1 | 3/2018 |
| WO | 2018045643 | A1 | 3/2018 |
| WO | 2018050520 | A1 | 3/2018 |
| WO | 92018050838 | A1 | 3/2018 |
| WO | 2018058384 | A1 | 4/2018 |
| WO | 2018058569 | A1 | 4/2018 |
| WO | 2018058740 | A1 | 4/2018 |
| WO | 2018059994 | A1 | 4/2018 |
| WO | 2018060260 | A1 | 4/2018 |
| WO | 2018060273 | A1 | 4/2018 |
| WO | 2018060331 | A1 | 4/2018 |
| WO | 2018065424 | A1 | 4/2018 |
| WO | 2018068376 | A1 | 4/2018 |
| WO | 2018068425 | A1 | 4/2018 |
| WO | 2018068976 | A1 | 4/2018 |
| WO | 2018076164 | A1 | 5/2018 |
| WO | 2018076166 | A1 | 5/2018 |
| WO | 2018076415 | A1 | 5/2018 |
| WO | 2018082131 | A1 | 5/2018 |
| WO | 2018090287 | A1 | 5/2018 |
| WO | 2018093004 | A1 | 5/2018 |
| WO | 2018095247 | A1 | 5/2018 |
| WO | 2018095420 | A1 | 5/2018 |
| WO | 2018095949 | A1 | 5/2018 |
| WO | 2018120561 | A1 | 5/2018 |
| WO | 2017104893 | A1 | 6/2018 |
| WO | 2018099233 | A1 | 6/2018 |
| WO | 2018102128 | A1 | 6/2018 |
| WO | 2018107522 | A1 | 6/2018 |
| WO | 2018107973 | A1 | 6/2018 |
| WO | 2018116056 | A1 | 6/2018 |
| WO | 2018116057 | A1 | 6/2018 |
| WO | 2018121166 | A1 | 7/2018 |
| WO | 2018121199 | A1 | 7/2018 |
| WO | 2018133993 | A1 | 7/2018 |
| WO | 2018137832 | A1 | 8/2018 |
| WO | 2018140954 | A1 | 8/2018 |

(56)     **References Cited**

FOREIGN PATENT DOCUMENTS

| WO | 2018147640 A1 | 8/2018 |
| WO | 2018165698 A1 | 9/2018 |
| WO | 2018197720 A1 | 11/2018 |
| WO | 2018207221 A1 | 11/2018 |
| WO | 2018220659 A1 | 12/2018 |
| WO | 2018223713 A1 | 12/2018 |
| WO | 2019032876 A1 | 2/2019 |
| WO | 2019032878 A1 | 2/2019 |

OTHER PUBLICATIONS

Notification of Transmittal of the International Search Report of the International Searching Authority, or the Declaration; PCT/US2018/046079; dated Jan. 2, 2019, 7 pages.
Notification of Transmittal of the Written Opinion of the International Searching Authority, or the Declaration. PCT/US2018/046077, dated Dec. 19, 2018, 10 pages.
Notification of Transmittal of the Written Opinion of the International Searching Authority, or the Declaration; PCT/US2018/046079; dated Jan. 2, 2019, 10 pages.
WO2018122652A1; Jul. 5, 2018; English Abstract Only (3 Pages).
DeLonghi, [online]; [retrieved on Mar. 13, 2019]; retrieved from the Internethttps://www.delonghi.com/en-us/products/kitchen/kitchen-appliances/low-oil-fryer-and-multicooker/multifry-fh11631bk-0125392006?TabSegment=support#supportDeLonghi, "FH1163 FH1363 MultiFry", DeLonghi Instruction Manual, www.delonghi.com, 5712511041/05.15, pp. 1-11.
U.S. Appl. No. 16/357,270, filed Mar. 18, 2019; Non-Final Office Action dated Jun. 14, 2019; 16 pages.
U.S. Appl. No. 16/357,175, filed Jun. 18, 2019; Non-Final Office Action dated May 16, 2019; 49 pages.
U.S. Appl. No. 16/357,194, filed Mar. 18, 2019; Non-Final Office Action dated May 17, 2019; 51 pages.
U.S. Appl. No. 16/357,223, filed Jun. 1, 2019; Non-Final Office Action dated May 23, 2019; 11 pages.
U.S. Appl. No. 16/357,227, filed Mar. 18, 2019; Non-Final Office Action dated May 23, 2019; 10 pages.
U.S. Appl. No. 16/357,234, filed Mar. 18, 2019; Non-Final Office Action dated May 24, 2019; 12 pages.
U.S. Appl. No. 16/357,238, filed Mar. 18, 2019; Non-Final Office Action dated May 28, 2019; 32 pages.
U.S. Appl. No. 16/357,250, filed Mar. 18, 2019; Non-Final Office Action dated May 24, 2019; 18 pages.
U.S. Appl. No. 16/357,271, filed Mar. 18, 2019; Non-Final OA dated May 15, 2019; 7 pages.
U.S. Appl. No. 16/357,273, filed Mar. 8, 2019; Non-Final Office Action dated May 17, 2019; 8 pages.
U.S. Appl. No. 16/357,274, filed Mar. 18, 2019; Non-Final Office Action dated May 10, 2019; 7 pages.
U.S. Appl. No. 16/357,243, filed Mar. 18, 2019; Non-Final Office Action dated Jun. 3, 2019; 24 pages.
U.S. Appl. No. 16/357,277, filed Mar. 18, 2019; Non-Final Office Action dated May 9, 2019; 9 pages.
U.S. Appl. No. 16/357,279, filed Mar. 18, 2019; Non-Final Office Action dated May 30, 2019; 9 pages.
U.S. Appl. No. 16/357,280, filed Mar. 18, 2019; Non-Final Office Action dated May 14, 2019; 8 pages.
U.S. Appl. No. 16/402,023, filed May 2, 2019; Non-Final Office Action dated May 30, 2019; 25 pages.
U.S. Appl. No. 16/402,029, filed May 2, 2019; Non-Final Office Action dated Jun. 13, 2019; 9 pages.
U.S. Appl. No. 16/357,141, filed Mar. 18, 2019; Non-Final Office Action dated May 16, 2019; 17 pages.
U.S. Appl. No. 16/357,141, filed Mar. 18, 2019; Interview Summary dated Jun. 17, 2019; 1-3 pages.
U.S. Appl. No. 16/357,238, filed Mar. 18, 2019; Interview Summary dated Jun. 26, 2019; 1-4 pages.
U.S. Appl. No. 16/357,250, filed Mar. 18, 2019; Interview Summary dated Jun. 17, 2019; 1-4 pages.
U.S. Appl. No. 16/357,274, filed Mar. 18, 2019; Interview Summary dated Jun. 5, 2019; 1-3 pages.
U.S. Appl. No. 16/357,277, filed Mar. 18, 2019; Interview Summary dated Jun. 3, 2019; 1-4 pages.
U.S. Appl. No. 16/357,279, filed Mar. 18, 2019; Interview Summary dated Jun. 19, 2019; 1-4 pages.
U.S. Appl. No. 16/357,280, filed Mar. 18, 2019; Interview Summary dated Jun. 17, 2019; 1-3 pages.
U.S. Appl. No. 16/357,282, filed Mar. 18, 2019; Non-Final Office Action dated Jun. 27, 2019; 19 pages.

* cited by examiner



FIG. 1A



FIG. 1B



FIG. 1C



FIG. 1D



FIG. 2



*FIG. 3A*



FIG. 3B



FIG. 3C



*FIG. 4*



*FIG. 5*



FIG. 6A



FIG. 6B



*FIG.* 7



FIG. 8A



*FIG. 8C*

*FIG. 8B*



*FIG. 8D*



*FIG. 9*



*FIG. 10*



*FIG. 11*



*FIG. 12*



*FIG. 13*



*FIG. 14*



*FIG. 15*



*FIG. 16*



*FIG. 17*



FIG. 18

| FUNCTION | DEFAULT TIME (HH:MM) | TIME SETTINGS | PRESSURE SETTINGS | DEFAULT TEMPERATURE (F) | TEMPERATURE SETTINGS | FAN SPEED SETTING (RPM) |
|---|---|---|---|---|---|---|
| PRESSURE | 0:10 HI (DEFAULT)/ 0:10 LO | 0:00-4:00, 1 MIN INCREMENTS FROM 0:00-1:00, 5 MIN INCREMENTS FROM 1:00-4:00 | LO: 50 ± 10KPA HI: 80 ± 10KPA | N/A | N/A | N/A |
| SLOW COOK | 4:00 HI (DEFAULT)/ 8:00 LO | 4:00-12:00, 15 MIN INCREMENT HIGH, 6:00-12:00, 15 MIN INCREMENT LOW | N/A | HI | LO/HI | N/A |
| SEAR/SAUTE | N/A | NO TIME FUNCTIONALITY FOR SEAR/SAUTE | N/A | HI | LO / LO-MD / MD / MD-HI / HI (INCLUDE: WHERE SHOWN) | N/A |
| STEAM | 0:10 | 0:01-0:30, 1 MIN INCREMENT | N/A | N/A | N/A | N/A |
| AIR CRISP | 0:20 | 0:01-1:00, 1 MIN INCREMENT | N/A | 390 | 300, 315, 325, 330, 345, 350, 360, 375, 390, 400 | 100% MOTOR POWER (TARGET 2650RPM) |
| ROAST | 0:15 | 0:01-4:00, 1 MIN INCREMENTS FROM 0:01-1:00, 5 MIN INCREMENTS FROM 1:00-4:00 | N/A | 375 | 250, 260, 275, 290, 300, 315, 325, 330, 345, 350, 360, 375, 390, 400 | 100% MOTOR POWER (TARGET 2650RPM) |
| DEHYDRATE | 6:00 | 1:00-12:00, 15 MIN INCREMENTS | N/A | 150 | 105, 120, 135, 150, 165, 180, 195 | 50% MOTOR POWER (TARGET 1200RPM) |
| BROIL | 00:10 | 0:01-0:30, 1 MIN INCREMENTS | N/A | 450 | 450 | 100% MOTOR POWER (TARGET 2650RPM) |

FIG. 19



*FIG. 20*



FIG. 21



US 10,390,656 B2

**1**

# COOKING DEVICE AND COMPONENTS THEREOF

## CROSS-REFERENCE TO RELATED APPLICATIONS

This application is a continuation application of U.S. Non-Provisional application Ser. No. 16/059,876, filed Aug. 9, 2018, which claims the benefit of U.S. Provisional Application Ser. No. 62/543,082, filed Aug. 9, 2017, which is incorporated herein by reference in its entirety.

## BACKGROUND

Embodiments of the present disclosure relates generally to a cooking device and components thereof, and more specifically, a multifunction device configured to perform the operation of a plurality of distinct cooking devices, the multifunctional cooking device optionally employing various components for cooking in the distinct cooking modes.

Conventional cooking devices, such as pressure cookers and air fryers each perform a single cooking operation, and as such, these devices employ different components and method for cooking food items. As such, multiple devices are required to perform various cooking operations. For consumers that wish to enjoy food cooked in different ways via different operations, an accumulation of these devices can occur. Such an accumulation of cooking devices is often prohibitive from a standpoint of cost and storage space. For at least these reasons, it would be desirable to integrate the functionality of several cooking devices into a single user-friendly cooking device.

## SUMMARY

Disclosed herein is a cooking system for cooking food, the system including a housing defining a hollow chamber configured to receive a food container. The housing has an upper portion defining an opening to the hollow chamber. A food container having a hollow container interior is positionable within the hollow chamber. An end of the food container extends above the upper portion of the housing when the container is installed within the hollow chamber. A lid is moveably attached to the housing and is moveable between a first position that covers the upper portion of the housing and the opening to the hollow chamber when the food container is installed within the hollow chamber and a second position where the lid does not cover the opening to the hollow chamber. At least one heating element is associated with at least one of said lid and said housing.

In addition to one or more of the features described above, or as an alternative, in further embodiments including a second lid that is attachable to said upper portion of said housing, said second lid configured to seal against and about said end of said food container, sealing said container interior, when said food container is installed within said hollow chamber and said second lid is attached to said upper portion of said housing.

In addition to one or more of the features described above, or as an alternative, in further embodiments said second lid is attachable to said upper portion of said housing when said lid is in said first position.

In addition to one or more of the features described above, or as an alternative, in further embodiments when said second lid is attached to said upper portion of said housing, said first lid is moveable between said first position and said second position.

**2**

In addition to one or more of the features described above, or as an alternative, in further embodiments said second lid is attached to said upper portion of said housing when said first lid is in said first position.

In addition to one or more of the features described above, or as an alternative, in further embodiments an inner surface of said lid is configured to contact said upper portion of said housing and to seal said end of said food container that extends above said upper portion of said housing when said lid is in said first position.

In addition to one or more of the features described above, or as an alternative, in further embodiments said lid abuts said housing about a substantial entirety of said upper surface thereof when said lid is in said closed position.

In addition to one or more of the features described above, or as an alternative, in further embodiments said housing is configured to surround said food container around a substantial entirety of at least a portion thereof when said food container is received within said hollow chamber.

In addition to one or more of the features described above, or as an alternative, in further embodiments including an insert positionable in said hollow container interior, said container extending above an upper extent of said insert when said insert is installed within said hollow container interior and said container is installed within said hollow chamber.

## BRIEF DESCRIPTION OF THE FIGURES

The accompanying drawings incorporated in and forming a part of the specification embodies several aspects of the present disclosure and, together with the description, serves to explain the principles of the disclosure. In the drawings:

FIG. **1A** is a perspective front view of the cooking system according to an embodiment;

FIG. **1B** is a bottom view of the cooking system according to an embodiment;

FIG. **1C** is a side by side front view the cooking system according to an embodiment;

FIG. **1D** is a rear view of the cooking system according to an embodiment;

FIG. **2** is a perspective view of the cooking system having a lid in an open position according to an embodiment;

FIG. **3A** is a cross-sectional view of the cooking system having a secondary lid according to an embodiment;

FIG. **3B** is a front view of a cooking system having a secondary lid according to an embodiment;

FIG. **3C** is a lower view of a lid of the cooking system according to an embodiment;

FIG. **4** is a perspective view of a cooking system having both a lid and a secondary lid in an open position according to an embodiment;

FIG. **5** is a perspective view of a cooking system having both a lid and a secondary lid in a closed position according to an embodiment;

FIG. **6A** is a perspective view of a lid of the cooking system according to an embodiment;

FIG. **6B** is another perspective view of a lid of the cooking system according to an embodiment;

FIG. **7** is a schematic diagram of the cooking system according to an embodiment;

FIG. **8A** is a perspective view of an air diffuser according to an embodiment;

FIG. **8B** perspective lower view of an insert according to an embodiment;

FIG. **8C** is a perspective view of an insert with attached diffuser according to an embodiment;

US 10,390,656 B2

<table>
<tr><td>3</td><td>4</td></tr>
</table>

FIG. **8**D is a side view of the insert according to an embodiment;

FIG. **9** is a perspective view of a diffuser received in a container according to an embodiment;

FIG. **10** is a perspective view of a cooking system having an insert positioned therein according to an embodiment; and

FIG. **11** is a cross-sectional view of the cooking system according to an embodiment;

FIG. **12** is a block diagram illustrating a control path for a cooking system according to an embodiment;

FIG. **13** is a perspective view of the cooking system having a lid in an open position according to an embodiment;

FIG. **14** is a perspective view of a cooking rack for use in a cooking system according to an embodiment;

FIG. **15** is a perspective view of the cooking rack received in the cooking system according to an embodiment;

FIG. **16** is another perspective view of the cooking rack for use in the cooking system according to an embodiment;

FIG. **17** is a perspective view of the cooking rack received in the cooking system according to an embodiment;

FIG. **18** is another perspective view of the cooking rack for use in the cooking system according to an embodiment;

FIG. **19** is a table showing cooking parameters for use in a cooking system according to an embodiment;

FIG. **20** is a circuit diagram for use in a cooking system according to an embodiment;

FIG. **21** is a logic diagram for use in a cooking system according to an embodiment; and

FIGS. **22**A, **22**B, **22**C, and **22**D is an upper view of a series of lid positions in a cooking system according to an embodiment.

The detailed description explains embodiments of the disclosure, together with advantages and features, by way of example with reference to the drawings.

## DETAILED DESCRIPTION

With reference first to FIGS. **1-7**, a cooking system **20** configured to perform multiple cooking operations is illustrated. As shown, the cooking system **20** includes a housing **22** and a first or primary lid **32** permanently or removably attached, or more specifically hinged, to the housing **22**. In an exemplary, non-limiting embodiment, the connection or hinge area between the lid **32** and the housing **22** occurs at an upper portion of a spine **39** of the housing **22**. A bottom **106** of the housing **22** of the cooking system **20** (see FIG. **1**B) may be supported on a surface by one or more feet **25** and **27**, which may include shock absorbing pads **25**a and **27**a (of a material such as but not limited to rubber) at a bottom surface thereof. The feet **25**, **27** may extend from the housing **22** to define a surface on which the cooking system **20** may contact an adjacent supporting surface, such as a countertop for example. The bottom surface of the feet **25**, **27** or pads **25**a, **27**a may be flush with, or alternatively, may extend out of plane from the bottom **106** of the housing. In the illustrated, non-limiting embodiment, the housing **22** includes two feet **25**, **27** arranged on opposing sides of the housing **22**; however, it should be understood that a housing having any suitable number of feet **25** is within the scope of the disclosure.

Further, in the exemplary, non-limiting embodiment shown in at least FIGS. **1**A-C, the foot **25** under the spine **39** is larger and extends out a greater distance from the side of the housing **22** than the foot **27**. As shown in FIG. **1**C, this allows for better support of the system **20** when the cooking system **20** is on a substantially flat surface or an inclined surface (up to 15 degrees in an exemplary embodiment) and the relatively heavy lid **32** is in an open position.

In the illustrated, non-limiting embodiment, one or more handles **26** extend outwardly from the exterior of the housing **22** to provide a user with a location to more easily grasp the system **20**. Although two handles **26** are shown, embodiments having no handles, a single handle, or more than two handles are also within the scope of the disclosure. The housing **22** and/or the one or more handles **26** may be integrally or separately formed, such as from a molded plastic material for example. Referring now to some of the interior features of the system **20**, an inner surface of the housing **22** defines a hollow interior **30**. In an exemplary non-limiting embodiment, a liner **23** that may be formed from any suitable conductive material, such as aluminum for example is disposed within the hollow interior **30**, and in some embodiments the liner **23** may be the inner surface defining the hollow interior (though surfaces inside the liner **23**, such as the walls of the container, or outside the liner **23**, such as plastic around the liner **23**, may also define the hollow interior **30**). In an exemplary, non-limiting embodiment, a food container **24** is receivable inside the hollow interior **30** defined by the liner **23**. Spacing components, such as silicone bumpers (not shown) may be disposed along the inner surface of the liner **23** to keep the container **24** aligned properly within the hollow interior **30** during cooking. Although the container **24** is described herein as being removable from the housing **22**, embodiments where the container **24** is integrally formed with the housing **22** are also contemplated herein. The container **24**, which is shown in FIGS. **2** and **3**A, has an interior **33** designed to receive and retain one or more consumable products, such as food products for example, therein. Examples of food products suitable for use with the cooking system **20**, include but are not limited to, meats, fish, poultry, bread, rice, grains, pasta, vegetables, fruits, and dairy products, among others. The container **24** may be a pot formed from a ceramic, metal, or die cast aluminum material. In an embodiment, an interior surface of the container **24** includes a nano ceramic coating and an exterior surface of the container **24** includes a silicone epoxy material. However, any suitable material capable of withstanding the high temperatures and pressures required for cooking food products is contemplated herein.

Referring with more detail to the lid **32**, it should be noted that the lid **32** is connectable to a surface of the container **24** and/or housing **22** to close off entry to the hollow interior **30** of the container **24**. In an embodiment, a diameter of the lid **32** is generally complementary to a diameter of the housing **22** such that the lid **32** covers not only the container **24**, but also an upper surface **34** of the housing **22**. The lid **32** can be made of any suitable material, such as glass, aluminum, plastic, or stainless steel for example. Further, the lid **32** may, but need not, include one or more handles **36** for removably coupling the lid **32** to the remainder of the cooking system **20**. In the illustrated, non-limiting embodiment, the lid **32** is coupled to the housing **22** via a hinge **38** (best shown in FIG. **3**A just above the spine **39**), such that the lid **32** is rotatable about an axis X between an open position (FIG. **3**) and a closed position (FIG. **1**A). In such embodiments, the hinge axis X may be located at a side surface of the cooking system **20**, as shown in FIG. **2**, or alternatively, at a back surface of the cooking system **20**, such as vertically disposed relative to one or more handles **26** of the housing **22**, as shown in FIG. **4**. However, embodiments where the lid **32** is separable from the housing **22**, or movable between the open and closed

US 10,390,656 B2

5

positions in another manner are also contemplated herein. One or more fastening mechanisms (not shown) may, but need not be used to secure the lid 32 to the housing 22 when the lid 32 is in the closed position. Any suitable type of fastening mechanism capable of withstanding the heat associated with the cooking system 20 is considered within the scope of the disclosure. In an embodiment, best shown in FIGS. 3A-C, 4-5, and 6A-B, the cooking system 20 additionally includes a secondary lid 37 configured to removably couple to the housing 22 and/or container 24 to seal the hollow interior 30. In an embodiment, the secondary lid 37 is press-fit onto an upper surface 34 of the housing or directly to the container 24. In another embodiment, the secondary lid 37 is configured to thread-ably couple to the upper surface 34 of the housing 22 or the container 24. However, embodiments where the secondary lid 37 is configured to couple to at least one of the housing 22 and container 24 in another suitable manner, such as via a pressure tight mechanism for example, are also contemplated herein. The secondary lid 37 can be made of any suitable material, such as glass, aluminum, plastic, or stainless steel, or any combination thereof for example. In an embodiment, the secondary lid 37 is formed from a molded plastic material. In addition, the secondary lid 37 may, but need not, include one or more handles 41 for removably coupling the secondary lid 37 to the cooking system 20. The handle 41 may be integrally formed with the remainder of the lid 37, such as via a molding process, or alternatively, may be a separate component coupled to the lid 37.

As best shown in FIG. 6B, the secondary lid 37 includes an interior liner 43, also referred to as an "underliner" formed from any suitable material, such as stainless steel for example. In an embodiment, one or more threads may be formed in the underliner 43 to couple the lid 37 to an end of the container 24. As shown, the lid 37 may additionally include a lid support ring 45 having a diameter extending beyond the outer diameter of the underliner 43 about at least a portion of the circumference thereof. In an embodiment, a surface 47 of the lid support ring 45 may be configured to abut the upper surface 34 of the housing 22 when the secondary lid 37 is coupled to the container 24. A lid cushion 49, such as formed from a resilient or elastomeric material, such as rubber for example, may be disposed at an exterior surface of a portion of the lid 37, such as between the under-liner 43 and the lid support ring 45 for example. Further, a pressure relief valve 51 (see FIG. 6A) is formed in a surface of the secondary lid, such as the upper surface thereof for example. The pressure relief valve is configured to automatically open to release air from within the chamber formed between the secondary lid 37 and the container 24 when the pressure therein exceeds a predetermined threshold. Alternatively, or in addition, the pressure relief valve is manually operable to release air from within the chamber formed between the secondary lid 37 and the container 24.

To couple the secondary lid 37 to the housing 22, the primary lid 32 must be in an open position, as shown in FIGS. 3A and 3B. Further, in an embodiment, the primary lid 32 is not movable to the closed position relative to the housing when the secondary lid 37 is affixed thereto. This may be due to the outer diameter of the secondary lid 37, or alternatively, because one or more components extending upwardly from the lid 37, such as handle 41, would interfere with a portion of the primary lid 32. However, in other embodiments, as shown FIGS. 4 and 5, at least a portion of the secondary lid 37 may be nestable or receivable within the primary lid 32. In such embodiments, the outer diameter of the secondary lid 37 may be smaller than the inner diameter

6

of the primary lid 32, such that the primary lid 32 substantially surrounds the secondary lid 37 when in the closed position. Accordingly, the enclosure defined by the hollow interior 30 of the container 24 and the secondary lid 37 is smaller than the enclosure formed by the hollow interior 30 of the container 24 and the primary lid 32. Although the cooking system 20 is illustrated and described herein including the secondary lid 37, it should be understood that in some embodiments the cooking system 20 includes only a primary lid 32 and does not include a secondary lid 37.

With reference again to FIG. 2, a condensation rim may be formed in the upper surface 34 of the housing 22, radially outward of the opening and/or container 24. During operation of the cooking system 20, condensation or other fluid circulating within the container 24 and/or hollowed interior 30 of the system 20 may collect within the condensation rim. In an embodiment, best shown in FIG. 1D, a condensation tray 53 is arranged in communication with the interior 30 of the container 24. The condensation tray 53, may, but need not, be arranged in fluid communication with the condensation rim of the upper surface 34. As shown, the condensation tray 53 is accessible via the back surface of the housing 22 and is configured to removably couple to the housing 22 to allow a user to empty the contents of the tray 53. When connected to the housing 22, the condensation tray 53 may be suitable to form a pressure tight seal with the housing 2:2.

With specific reference now to FIG. 7, the cooking system 20 includes at least one first heating element 82 and at least one second heating element 84 configured to impart heat to the hollow interior and/or container 24 during various modes of operation of the cooking system 20. As shown, one or more first heating elements 82 may be disposed at the base 28 of the housing 22, generally adjacent the bottom 31 of the container 24; though, embodiments where one or more of the first heating elements 82 are arranged adjacent a side of the housing 22, in addition to or in place of the base 28 of the housing 22, are also contemplated herein. The second heating element 84 may be positioned generally at or above an upper extent of the container 24, proximate an upper opening of the container. However, in the exemplary non-limiting embodiment shown in the Figures, the second heating element 84 is disposed in the lid 32, and therefore completely outside of the container 24, above the upper extent thereof.

With reference again to FIGS. 1A, 4, 5, and reference to FIG. 10, a control panel or user interface 92 of the cooking system 20 is positioned adjacent one or more sides of the housing 22. The control panel 92 includes one or more inputs 94 associated with energizing the one or more heating elements 82, 84 of the cooking system 20 and for selecting various modes of operation of the cooking system 20. One or more of the inputs 94 may include a light or other indicator to show that the respective input has been selected. The control panel 92 may additionally include a display 96 separate from and associated with the at least one input 94. However, embodiments where the display 96 is integrated into the at least one input 94 are also contemplated herein.

Operation of the one or more inputs 94 will be described in more detail below. As shown in FIG. 12, a control system 100 of the cooking system 20 includes a controller or processor 102 for controlling operation of the heating elements 82, 84 (and air movement device 86 including the motor 88 and fan 90 associated therewith, which will be discussed in greater detail below), and in some embodiments for executing stored sequences of heating operation. The processor 102 is operably coupled to the control panel 92

and to the heating elements **82**, **84** and the air movement device **86**. In addition, in an exemplary embodiment, one or more sensors S for monitoring one or more parameters (such as temperature, pressure, lid configuration, etc.) associated with operation of the heating elements **82**, **84** and/or **32**, **37** may be arranged in communication with the processor **102**. In an embodiment, a first temperature sensor extends from a bottom surface **108** of the liner **23** proximate the first heating element **82** and bottom surface of the container **24**, and a second temperature sensor is located within the lid **32** proximate the second heating element **84**. In such embodiments, the second sensor may be used, such as to monitor temperature for example, when the lid **32** is closed and the sensor S is arranged in fluid communication with the hollow interior **30** of the system **20**. The first sensor may be used to monitor temperature in this manner, separately or in conjunction with the second temperature sensor.

In an embodiment, at least one input **94** on the control panel **92** is an on/off button which allows the user to activate or deactivate the control panel **92**. When the control panel **92** is deactivated, none of the heating elements **82**, **84** are energized. In an exemplary embodiment, the at least one input **94** is operable to select one or more manual modes of operation of at least one of the heating elements **82**, **84**. Alternatively, or in addition, at least one input **94** is operable to select a stored sequence of operation of at least one heating element **82**, **84**. In some cases, the stored sequences may be particularly well suited for a given method of food preparation and/or for particular ingredients or types of ingredients. The plurality of stored sequences associated with the at least one input **94** may be stored within a memory accessible by the processor **102**. Alternatively, the plurality of stored sequences may be stored remotely from the cooking system **20**, and may be accessed by the processor **102**, such as via wireless communication for example.

In addition, a user may be able to enter a time associated with operation of the cooking system **20** in a desired manual mode. The time may be entered via the same input, or a separate input as used to select a mode of operation. Further in embodiments where the system **20** is in a mode configured to perform a stored sequence in response to selection of one of the inputs **94**, the display **96** may indicate a time remaining on the display. Temperature and pressure parameters may also be entered via inputs **94**.

The at least one input **94** may include a distinct start button intended to initiate operation in a desired mode, a distinct stop button to cease all operation, or a stop/start button intended to initiate and cease functions. Alternatively, the cooking system **20** may be operable to automatically start operation after a predetermined time has elapsed once an input has been selected and any necessary information has been provided to the control panel. Alternatively, one or more of the other inputs **94**, such as the knob for example, may be operable, such as by pushing the knob towards the control panel **92**, to start and stop operation of the cooking system **20**, regardless of whether the system **20** is following a stored sequence or is in a manual mode.

The one or more inputs **94** are operable to initiate manual operation of the cooking system **20** in at least a first cooking mode and a second cooking mode. In an embodiment, the first cooking mode employs first heating element **82** to perform conductive cooking operations. Conductive cooking operations may generally be referred to as "wet cooking" operations, such as but not limited to pressure cooking, steam cooking, slow cooking, searing, and sautéing. To create a wet cooking environment the majority of the moisture within the container, i.e. liquid added to the container **24** or moisture released from the food within the container **24**, is retained within the container as the food is cooked. Although during conductive cooking operations a minimal amount of air having moisture entrained therein may be vented from the system, such air is passively removed from the cooking enclosure. Similarly, the second cooking mode employs the second heating element **84** to perform convective heating operations. Convective heating operations may generally be referred to as "dry cooking operations," which include any cooking mode that creates a "dry cooking environment" within the container **24**, such as but not limited to air frying, broiling, baking/roasting and dehydrating. To create a dry cooking environment, air and moisture are actively exhausted or vented from the cooking enclosure to outside the cooking system **20**, thereby maintaining a minimum level of moisture within the container **24**. Parameters associated with the various exemplary but non-limiting cooking modes are shown at FIG. **19**.

As is noted above, the first cooking mode of the cooking system **20** includes pressure cooking. In such embodiments, the secondary lid **37** is affixed to the container **24** or housing **22** to form a pressure-tight, sealed enclosure with the container **24**. During operation in the pressure cooker mode, the controller **102** initiates operation of the first heating element **82**, causing the temperature and therefore the pressure, within the enclosure formed by the container **24** and the secondary lid **37** to rise. During operation in the pressure cooker mode, the second heating element **84** disposed within the primary lid **32** is typically not energized. In an embodiment, the cooking device **20** may include a sensor S configured to monitor the pressure within the enclosure. Upon detection that the pressure is at or exceeds a predetermined threshold, the controller **102** may de-energize the heating element **82** until the pressure within the enclosure has returned to an acceptable level. Alternatively, or in addition, a pressure relief valve **51** (see FIG. **6**A) may be formed in the secondary lid **37**, and may open to reduce the pressure within the enclosure to below the threshold. The pressure relief valve **51** may be configured to open automatically when the pressure is above the threshold, or the valve **51** may be coupled to the controller **102** and may be operable in response to a signal generated by the controller **102**, for example in response to sensing a pressure above the threshold. In embodiments where the cooking system **20** is operable in a slow cooking mode, but not a pressure cooking mode, the liner **23** of the housing **22** may be formed from a light weight, cost effective material, such as aluminum for example. However, in embodiments where the cooking system **20** is operable in a pressure cooking mode, the liner **23** should be formed from a more rigid material capable of withstanding the pressure build up within the container **24**. As is noted above, the first cooking mode of the cooking system **20** also includes slow cooking, steaming, searing, and sautéing. When the cooking device **20** is operated in one of these non-pressure modes, either the secondary lid **37** may be affixed to the container **24** or housing **22** or the primary lid **32** may simply be closed.

During slow cooking, steaming, searing, and sautéing (or other conductive cooking means that do not involve "pressure cooking"), the controller **102** initiates operation of the first heating element **82**, causing the temperature within the container **24** and at the bottom surface thereof to increase. Upon detection that the temperature of the chamber **30** is equal to or exceeds a predetermined threshold, the controller **102** may de-energize the heating element **82** until the temperature has returned to an acceptable level. Such de-energization or power termination to the heating elements **82**

US 10,390,656 B2

9 10

and 84 based on detection of unsafe conditions by temperature or pressure sensors S will be discussed in greater detail below.

As previously suggested, the at least one input 94 is also usable to select operation of the cooking device 20 in a second cooking mode that employs convective cooking such as air frying. In an exemplary, non-limiting embodiment, air frying in the system 20 involves the use of various components such as the fan 90, and a basket 52 and diffuser 40.

With reference now to FIGS. 8A-D and 9, an air diffuser 40 is shown. The diffuser 40 is an optional system component that may benefit air circulation during the air frying mode. The diffuser is positionable anywhere in the hollow interior 30 (though typically near the bottom). In an exemplary, non-limiting embodiment, the diffuser is positioned in contact with a bottom surface 31 of the container 24, and, as will be discussed in greater detail below, used in conjunction with an insert 52.

As shown in the Figures, the air diffuser 40 may include a plurality of vanes 42 spaced about a center body 44. Each of the plurality of vanes 42 is configured to impart swirl to an air flow circulating through the container 24. In the illustrated, non-limiting embodiment, the air diffuser 40 includes four vanes 42. However, embodiments where the air diffuser 40 includes one vane, two vanes, three vanes, or more than four vanes are also within the scope of the disclosure. Further, although the vanes 42 are illustrated as being substantially identical and equidistantly spaced about the center body 44, embodiments where a configuration of one or more of the vanes 42 varies and/or the spacing between adjacent vanes 42 varies are also contemplated herein. In an embodiment, each of the vanes 42 of the air diffuser 40 has a radius of curvature such that the vanes 42 curve generally from the center body 44 of the air diffuser 40 outwardly. In addition, the vanes 42 of the air diffuser 40 extend generally perpendicularly in an upward direction from the bottom surface 31 of the container 24, and a lower extent of the vanes 42 generally lengthens as the vanes move out from the center body 44 towards the outer edge 46. However, an air diffuser 40 including one or more vanes having another configuration are also within the scope of the disclosure.

In an exemplary, non-limiting embodiment, the upper surface 48 and the distal ends 46 of the vanes 42 cooperate to define an area 50 within which the insert 52 may be removably mounted. With reference to FIGS. 8A-D and 9, the insert 52 includes a body 54 having a first, open end 56, second, aperture end 58, and at least one sidewall 60 extending between the first end 56 and second end 58 to define a hollow interior or chamber 62 defined by the body 54. The first end 56 is generally open to provide access for positioning one or more food items within the chamber 62. The second end 58 of the body 54 is partially closed to retain one or more food items within the chamber 62. In an exemplary, non-limiting embodiment, the closed second end 58 of the body 54 defines a plurality of apertures 59 (see FIG. 8B) to allow air, heat, and/or steam flowing within/through the interior 33 of the container 24 may pass through the apertures 59 in the end 58 to cook one or more food items within the chamber 62 of the body 54.

When the insert 52 is positioned within the area 50, in contact with the upper surface 48 of the air diffuser 40, and the insert 52 with air diffuser 40 is disposed within the interior 33 of the container 24, the bottom surface 58 of the insert 52 is positioned to be offset from the bottom surface 31 of the container 24. The offset spacing is via presence of the vanes 42 between the surfaces 58 and 31, allowing air

moving through the system 20 to flow underneath the insert 52. In an embodiment, a tab 64, best shown in FIG. 8A, protrudes from the upwardly extending portion of each vane 42. As shown, the tabs 64 generally protrude inwardly, towards the center body 44 of the air diffuser 40. The tabs 64 may be sized and contoured to cooperate with a ridge or groove 65 formed in the exterior surface of the insert 52 to retain the insert 52 in position adjacent the air diffuser 40. Of course, embodiments wherein the diffuser 40 is integrally formed with either the insert 52 or bottom surface 31 and/or side surfaces of the container 24 are also contemplated.

Although the body 54 of the inserts 52 illustrated are shown having a single chamber, embodiments where the body 54 includes a plurality of chambers are also contemplated herein. As previously described, the closed second end 58 of the body 54 has a generally porous structure, which may also be formed via mesh or wire for example (see FIG. 10), so that heat and/or steam flowing through the interior 33 of the container 24 may pass through the openings in the porous structure to cook one or more food items within the chamber 62 of the body 54. One or more handles 66 may be associated with the body 54 to allow a user to easily grasp the insert 50. In the illustrated, non-limiting embodiment, the body 54 includes two handles 66 extending from the sidewall 60, or alternatively, integrally formed into the sidewall 60 of the body 54 as openings. However, any suitable configuration of the body 54 and/or handles 66 is within the scope of the disclosure. Such configurations may include removable handles.

In embodiments where the air diffuser 40 and the insert 52 may be integrally formed, as shown in FIG. 10, the insert 52 may additionally include a base 70 having an upper surface 72 and a lower surface (not shown). The base 70 may have a size and/or shape generally complementary to the body 54, and both the base 70 and body 54 may have a similar shape to the interior 33 of the container 24. In the illustrated, non-limiting embodiment, the interior 33, and the insert 52 are both generally cylindrical in shape.

The base 70 is generally offset from the second end 58 of the body 54 by a distance. As a result, a gap or clearance 74 defining a fluid flow path is formed between at least a portion of an upper surface 72 of the base 70 and the second end 58 of the body 54. In the illustrated, non-limiting embodiment, the lower surface (not shown) of the base 70 of the insert 52 has a generally planar configuration for directly contacting an adjacent supporting surface of the container 24, such as the bottom surface 31, when the insert 52 is installed therein. In embodiments where the supporting surface of the container 24 does not have a planar configuration, the configuration of the lower surface of the base 70 will be complementary to the supporting surface.

As previously described, in an embodiment, the air diffuser 40 comprising one or more vanes configured to impart swirl to air moving through the clearance 74 towards the second end 58 of the body 54 may be formed in the upper surface 72 of the base 70. In such embodiments, the configuration of the air diffuser 40 may be the same, or alternatively, different than in embodiments where the air diffuser 40 is a separate component. As shown, the vanes 42 of the air diffuser 40 integrally formed with the insert 52 have a radius of curvature such that the vanes 42 curve generally from an outer edge of the base 70 towards a center thereof. In addition, the vanes 42 of the air diffuser 40 extend generally perpendicular to the upper surface 72, and the height of the vanes 42 measured perpendicular to the upper surface 72 increases from the outer edge of the base 70 towards the center. Although the air diffuser 40 is described

US 10,390,656 B2

11 12

as being integrally formed with the insert **52**, in other embodiments, all or a portion of the air diffuser may alternatively, or in addition, be integrally formed with a portion of the container **24**.

Regardless of whether the insert **52** is integrally formed with or coupled to the air diffuser **40**, when the insert **52** and air diffuser **40** are arranged within the interior **33** of the container **24**, an annulus **76** is formed between an inner surface **78** of the container **24** and the sidewalls **60** of the body **54** (see FIG. **7**). Further, in an exemplary non-limiting embodiment the height of the insert **52**, when installed within the container **24** with the air diffuser **40**, may be generally equal to or less than height of the container **24**. In embodiments where the cooking system **20** includes a secondary lid **37**, either the primary lid **32** or the secondary lid **37** may be used, i.e. coupled to the upper surface **34** of the housing **22** when the insert **52** is positioned generally within the hollow interior **30** of the system **20** or specifically within the interior **33** of the container **24**.

It should be appreciated that the insert **52** may also be received directly in the hollow interior **30** as opposed to within the container **24** within the hollow interior **30**. That is, the insert **52** (and diffuser **40**) may be disposed in the system without the container **24**, and food may be cooked in the insert **52** in accordance with of the second mode, convective cooking functions.

With further reference to second, convective cooking mode functions (particularly air frying modes), the second heating element **84** is configured to heat air as it passes there through via an air movement device **86**, such as a fan for example. In embodiments where the insert **52** is arranged within the interior **33** of the container **24**, the air movement device **86** draws air from the center of the insert **52**, and moves it across the second heating element **84** before forcing the heated air through the annulus **76** between the container **24** and the insert **52** towards the clearance **74** formed between the bottom **58** of the insert and the bottom surface **31** of the container **23** (the arrows in FIG. **7** show exemplary air flow through the system). This air movement may be facilitated via air guides such as a skirt/air guide **89** that creates a non-sealing air guide for air into the annulus **76**. In the illustrated, non-limiting embodiment of FIGS. **7** and **11**, the air movement device **86** is driven by a motor **88** having a separate cooling mechanism **90** coupled thereto. In an embodiment, a vent **91** is formed in the primary lid for exhausting hot air generated by operation of either the air movement device **86**, the motor **88**, or the separate cooling mechanism **90** to the exterior of the cooking system **20**. However, it should be understood that the second heating element **84** and the air movement device **86** may also be used to circulate air through the enclosure defined between the container **24** and the primary lid **32** when the insert **52** and/or air diffuser **40** are not arranged within the container **24**. As is shown in the exemplary embodiments of the Figures, the at least one second heating element **84** is disposed within the primary lid **32**. In an embodiment, the second heating element **84** has a diameter substantially equal to the diameter of the body **54** of the insert **52**. However, embodiments where the second heating element **84** has a diameter smaller than or greater than the diameter of the body **54** of the insert **52** are also contemplated herein.

When utilizing the second heating element **84** in the air fryer mode, the controller **102** initiates operation of the second heating element **84** and the air movement device **86** to circulate the hot air represented by the arrows in FIG. **7** through the enclosure formed between the container **24** and the lid **32**. During operation in the air fryer mode, the first

heating element **82** is generally not energized. However, embodiments where the first heating element **82** is energized are also within the scope of the disclosure.

The air movement device **86** draws air upward through the adjacent heating element **84** and expels the hot air outwardly towards the guide **89** (which, in an exemplary embodiment, actually surrounds the fan **86**). The guide **89** deflects the air downwardly towards the annulus **76** along the sides of the container **24** (again, please see the arrows in FIG. **7**). The air travels down through the annulus **76** (still by actuation of the fan **86**) until it is deflected off the bottom surface **31** of the container **24** and drawn up by the fan **86** into the clearance **74** up towards the diffuser **40** and end **58** of the insert **52** with the aperture pattern **59**. The hot air flows over and between the plurality of vanes **42** of the air diffuser **40**, which impart a rotational motion to the hot air, thereby creating a vortex as the air is drawn through the apertures **59** and into the chamber **62** of the body **54** by the air movement device **86**. After traversing the chamber **62**, the air is drawn back up through the heating element **84** and into the fan **86** for further circulation.

As the air circulates through the chamber **62** in the manner described above, the hot air mixes and forms a crispy outer layer on the food items disposed therein as a result of the Maillard effect. In an embodiment, a liquid, such as oil or fat, is contained within the enclosure, such as adjacent the bottom surface **31** of the container **24**. The liquid may be added to the container **24** prior to operation in the air fry mode, or alternatively, may be produced as a residual material as the hot air passes over the food within the chamber **62**. In embodiments where a liquid is disposed at the bottom of the container **24**, as the air circulates through the interior **30** of the container **24**, a portion of the liquid becomes entrained in the air flow and is heated.

As is best shown in FIG. **3**C, in an exemplary embodiment the lid **32** includes a heater/fan cover **80** that protects a user from the heating element **84** and fan **86**, and protects the heating element **84** and fan **86** from the areas **31**,**33**,**64** where food is cooked. The cover **80** may be included in embodiments of the cooking system **20** including only a primary lid **32**, or alternatively, in embodiments including both the primary and secondary lids **32**, **37**. In the illustrated, non-limiting embodiment, the cover **80** is formed from a nano ceramic coated and is mounted to the primary lid **32**, such as via one or more fasteners for example. In such embodiments, when the primary lid **32** is in the closed position, the cover **80** is arranged generally above the first open end of the container **24**. The cover **80** has a plurality of openings **81** formed therein to allow hot air circulating within the chamber of the container **24** to pass there through.

In another convection cooking embodiment, the second cooking mode of the cooking system **20** includes a dehydrator mode, such as used to make jerky for example. In such embodiments, the primary lid **32**, is typically affixed to the container **24** or housing **22**, though the secondary lid **32** may also be used. When the cooking device **20** is operated in the dehydration mode, the air diffuser **40** and/or insert **52** may, but need not be, positioned within the interior **30** of the container **24**. During operation in the dehydrator mode, air is configured to circulate through the container **24** in a manner similar to the air fryer mode.

In an embodiment, the air movement device **86** of the cooking system **20** is a variable speed fan operable at a plurality of rotational speeds. In an embodiment, the operational speed of the air movement device **86** may vary based on the cooking mode selected (see the exemplary, non-limiting parameters and speeds set forth in FIG. **19**). For

US 10,390,656 B2

13                                           14

example, the speed of the air movement device **86** during operation in an air fryer mode may be different than the speed of the air movement device during operation in a dehydrator mode. The operational speed of the air movement device **86** may be controlled by the controller **102** in response to one or more inputs **94**, including selection of a cooking mode. However, the controller **102** may also be configured to adjust the operational speed of the air movement device **86**, or alternatively, the power supplied to the one or more heating elements **82**, **84**, to control the temperature and/or pressure within the hollow interior **30** of the container **24**.

The first and second heating elements **82**, **84** are operable independently or in combination to apply one or more predetermined power settings to cook the food products within the container **24** and/or insert **52**. In operation, the heating elements **82**, **84** are capable of cooking the food products independent of the loading of the food products. In other words, the heating elements **82**, **84** are capable of cooking the food products independent of the mount of food products within the container **24**.

In some embodiments, the cooking system **20** is operable in more than two cooking modes. For example, the cooking system **20** may be independently operable in any of a slow cooking mode, a pressure cooking mode, an air fryer mode, and a dehydrator mode. Alternatively, or in addition, the at least one input **94** may be used to select operation of the cooking device **20** in a cooking mode that functions as a combination of two or more cooking modes. In such embodiments, the controller **102** may execute a stored sequence where the first heating mechanism **82** is operated during a first portion of the sequence and the second heating mechanism **84** and air movement device **86** are operated during a second portion of the sequence. For example, in the combination mode, a food item, such as a chicken for example, may be slowly cooked or pressure cooked via operation of the first heating element **82**. Then, the second heating element **84** and the air movement device **86** may be operated to air fry the chicken to achieve a crispy exterior layer. However, the embodiments described herein are intended as an example only and any sequence of operation combining both the first and second heating elements is contemplated herein. When operated in a combination of two or more cooking modes, such as a pressure cooker and an air fryer, the food need not be removed from the hollow interior **30**, or more specifically the container **24**, or even more specifically from the chamber **62** of the insert **52** during such a transition.

As is alluded to above, the container **24** may be usable in both the first and second cooking modes. In an exemplary embodiment, convective cooking (first mode), and more specifically air frying is possible in a container (such as container **24**) that is deformable for use in a pressure cooking environment (second mode). Containers in which pressure cooking occurs may deform in response to pressure conditions within the pot during cooking. A "domed" or curved shape **100** in a bottom surface **102** (see FIG. **11**) of pressure pot such as container **24** may also be employed to handle pressure conditions and the deformity that may result therefrom. Accordingly, since the container **24** may also be used as an air frying chamber, exemplary embodiments of air frying components such as the insert **52** and diffuser **40** may be configured for use in pressure cooking environments. For example, the diffuser **40** may include a curved or sloped bottom surface **104** that conforms to the domed/curved/sloped shape **100** of the bottom surface **102** of the container **24**. Indeed, the bottom surface **104** of the diffuser **40** may be curved or sloped to conform to a potentially domed surface of any container (again, such as container **24**) used in for wet cooking modes such as but not limited to pressure, steam, slow cooking.

In accordance with the above, the insert **52** may be placed in the container **24** with food to be cooked in the first and second modes consecutively. For example, the insert **52** may be placed in the container **24** and food may be placed within the insert for cooking in a first, conductive modes such as pressure or slow cooking. The system **20** may then be switched into the second, convective mode, and the food still contained in the insert **52** contained in the container **24** can be cooked in accordance with a convection heating function. In an exemplary embodment involving pressure cooking and air frying, such a process would involve placing food in the insert **52** and placing the insert in the container **24**. The secondary lid **37** would be affixed to the system **20** and pressure cooking would/could occur. Once the pressure cooking is complete, the secondary lid **37** would be removed and replaced with a closed primary lid **32**. The food may then be air fried, with all the cooking occurring within the insert **52** disposed within the container **24**. Of course, while food would most commonly be cooked first in a conductive/wet mode followed by a convective/dry mode, the system **20** is certainly capable of cooking food first in a convective/dry mode followed by a conductive/wet mode.

In some embodiments, it also may be useful to be able to detect presence of the container **24** in the system **20** so operation of the various cooking modes can occur effectively and safely. For example, as shown in FIG. **13** a lower surface **108** of the hollow interior **30** may support a container detection sensor **110** (such as but not limited to a depression or plunger sensor). One or more depression sensors used for container detection and disposed along the vertical extents (i.e. sides) of the liner **23**, as well as one or more optical sensors anywhere in the hollow interior **30**, are also contemplated.

Referring now to FIGS. **14-18**, a reversible insert **112** receivable in any or all of the hollow interior **30**, container **24**, and insert **52**. In the non-limiting exemplary embodiment shown in the Figures, the insert **112** is received in the container **24**. The insert includes a food supporting body or grate **114** with a first body surface **116** and an opposing second body surface **118**. The insert **112** also includes first surface legs **120** and second surface legs **122**.

The insert **112** is reversible into two different food holding/support configurations via a 180 degree rotation. The first, greater clearance configuration **124** is best shown in FIGS. **14** and **15**. The second, lesser clearance configuration **126** is best shown in FIGS. **16** and **17**. As shown, the second surface legs **122** have a greater length than the first surface legs **120**. This allows the grate **114** to be positioned a relatively greater distance from a surface on which the insert **112** rests in the first configuration **124** than the second configuration **126**. As shown in FIG. **15**, in an exemplary embodiment the insert **112** rests on the lower surface of the container **24**. The first, greater clearance configuration positions the grate **114** (and any food thereon) a relatively greater distance from the first heater **82** than in the second configuration. Such positioning of the food may be beneficial in convective heating modes for a few reasons.

First, when in a broiling mode, the first configuration of the insert **112** positions the food close enough to the second heater **84** to achieve good broiling benefits. In an exemplary embodiment, in the first configuration **124** the grate **114** of the insert **112** is positionable a vertical distance from the second heating element **84** (when the lid **32** is closed) of

US 10,390,656 B2

15

16

between 1.75 and 2 inches. These distance (and distances in between and around these distances) allow for enough food space and proximity to the heat source to impart good broiling results, particularly at or around 450 degrees F. Second, when for example in the baking/roasting mode, the large clearance between the grate **114** and lower surface of the container **24** allows food to be cooked at two different levels within the container **24**, which may offer various convenience and flavor benefits.

As is additionally shown, the first surface legs **120** have a lesser length than the second surface legs **122**. This allows the grate **114** to be positioned a relatively lesser distance from a surface it rests on in the second configuration **126** than in the first configuration **124**. As shown in FIG. **17**, in an exemplary embodiment the insert **112** again rests on the lower surface of the container **24**. The second, lesser clearance configuration positions the grate **114** (and any food thereon) a relatively lesser distance from the first heater **82** than in the first configuration **124**. Such positioning of the food may be beneficial in conductive heating modes. For example, in the steam cooking mode, the legs **120** provide just enough clearance to position the grate **114** and food above any water and comfortably in a steam zone.

It should be noted that when in the configuration where they are not supporting the grate **114**, the legs **120**, **122** act as handles for the insert **112**. Further, and as shown in FIG. **18**, the legs **122** are rotatable from an orthogonal orientation with said food support body to a parallel orientation (the Figure actually shows the legs **122** rotated beyond parallel) with the plane of the grate **114**. This allows for easier storage of the insert **112**.

As mentioned above, and with reference again to FIG. **1A**, the system **20** includes a spine **39**. In an exemplary embodiment, the spine **39** houses a power/high voltage circuit board under (PCBA in the Figures) the hinge. A UI circuit board is behind the UI (not shown). Referring to FIGS. **20** and **21**, the system **20** also includes a first thermal cut off (Bottom or Pressure or PC TCO/TCE) and a second thermal cut off (Upper or AF TCO/TCE). In an exemplary, non-limiting embodiment, the first thermal cut off is proximate the first heating element **82**, and is triggered to terminate power thereto in response to a failure of the first heating element. Similarly, the second thermal cut off is proximate the second heating element **84**, and is triggered to terminate power thereto in response to a failure of the second heating element **84**. It should be noted, however, that the first thermal cut off could get hot enough to trigger a system shut down in response to overheating resulting from the second heating element **84**, and the second thermal cut off could get hot enough to trigger a system shut down in response to over-heating resulting from the first heating element **82**.

In addition, in an exemplary embodiment, a failure in the first thermal cut off proximate the first heating element **82** will trigger the power circuit board PCBA to terminate power to the system **20** including the first heating element **82**, the second heating element **84**, and both the power and UI circuit boards. Similarly, a failure in the second thermal cut off proximate the second heating element **84** will trigger the power PCBA to terminate power to the system **20** including the second heating element **84**, the first heating element **82**, and both the power and UI circuit boards. The system **20** is thereby wired in such a way in that if any thermal cut off is triggered, power is cut to both heating elements **82**, **84**, rendering the system **20** inoperable. For example, if the first thermal cut off is tripped/triggered during a first mode or wet cooking function, hardware cuts power to both heating elements **82**, **84**, thereby prohibiting

the user from using any cooking function. This circuitry, as shown in FIG. **20**, creates a safer system for a user. In addition or alternatively, the controller **102** may also run software that employs a simple logic check that terminates power to both heating elements **82**, **84** if either of the first or second thermal cut offs are tripped/triggered.

Failures such as but not limited to excessive temperature or excessive pressure (as detected by sensors S) may result in the tripping/triggering the first and/or second thermal cut offs discussed above. Software algorithms that correlate temperature to pressure and vice versa may also be employed by the controller **102** to detect dangerous conditions that may trip/trigger the first and/or second thermal cut offs.

With reference now to FIGS. **2**, **3A**, **3B**, and **22A-D**, a safety system employing lid detection sensors will now be discussed. A first lid detection sensor **140** is disposed proximate the hinge **38** (and is represented schematically at **140** in FIG. **3A**). In an exemplary embodiment, the first sensor **140** is an actuating switch or micro switch that detects whether the primary lid **32** is open or closed. In an exemplary embodiment employing the actuating switch, a power connection to the lid heating element **84** is actually broken when the lid **32** is open. As such the lid heating element **84** (and fan **86**) can only receive power to actuate convection cooking modes when the lid **32** is closed. In addition or alternatively, the controller **102** may also run software that employs a simple logic check that terminates power to the heating element **84** when the lid **32** is open.

As shown in FIGS. **22A-D**, a second lid detection system **142** is shown, and includes a Reed switch/sensor **144** at a relative rear of the housing **22** and a magnet **146** disposed in a corresponding section of the lid **37**. As shown in the Figures, a dropped on lid **37** places the magnet **146** within range of the Reed switch **144**. When the lid **37** is in this dropped on configuration (**22A**), the controller **102** may employ a simple logic check that detects the Reed switch's activated condition and terminates power to the whole system **20** or at least the heating elements **82**, **84**. When the lid **37** is partially engaged on the housing (up to 85% rotation onto a housing bayonet in the exemplary embodiment shown in FIG. **22B**), the controller **102** may again employ a simple logic check that detects the Reed switch's activated condition and terminates power to the whole system **20** or at least the heating elements **82**, **84**. When the lid **37** is fully engaged on the housing **22** (greater than 85% rotated onto a housing bayonet in the exemplary embodiment shown in FIG. **22C**), the controller **102** may employ a simple logic check that detects the Reed switch's deactivated condition and allow power to flow normally to the system **20**. Similarly, when the lid **37** is not present at all, the controller **102** may employ a simple logic check that detects the Reed switch's deactivated condition and allow power to flow normally to the system **20**. However, the controller **102** may also and again employ a simple logic check that detects a closed condition of the first lid **32**, and prevent power from flowing to the first heating element **82**.

Indeed, when a closed condition of the first lid **32** is detected using the above referenced sensor **140**, the controller **102** may deactivate at least the pressure cooking input **94** on the display **92**, and in an exemplary embodiment all inputs **94** for the conduction/wet cooking functions including the pressure cooking input **94**, slow cooking input **94**, steam input **94**, and sear/sauté input **94**. Similarly, when a closed condition of the second lid **37** (FIG. **22C**) is detected using the Reed switch **144**, the controller **102** may deactivate all inputs **94** for the convective/dry cooking functions

US 10,390,656 B2

17

18

including the air fry/crisp mode input 94, bake/roast input 94, broil input 94, and dehydrate input 94. In both cases, deactivation of the inputs 94 may include non-function of the inputs 94 and a termination of back lighting to the inputs 94.

The cooking system 20 illustrated and described herein provides an enhanced user experience by combining the functionality of several conventional household products into a single user-friendly device.

All references, including publications, patent applications, and patents cited herein are hereby incorporated by reference to the same extent as if each reference were individually and specifically indicated to be incorporated by reference and were set forth in its entirety herein.

The use of the terms "a" and "an" and "the" and similar referents in the context of describing the disclosure (especially in the context of the following claims) is to be construed to cover both the singular and the plural, unless otherwise indicated herein or clearly contradicted by context. The terms "comprising," "having," "including," and "containing" are to be construed as open-ended terms (i.e., meaning "including, but not limited to,") unless otherwise noted. Recitation of ranges of values herein are merely intended to serve as a shorthand method of referring individually to each separate value falling within the range, unless otherwise indicated herein, and each separate value is incorporated into the specification as if it were individually recited herein. All methods described herein can be performed in any suitable order unless otherwise indicated herein or otherwise clearly contradicted by context. The use of any and all examples, or exemplary language (e.g., "such as") provided herein, is intended merely to better illuminate the disclosure and does not pose a limitation on the scope of the disclosure unless otherwise claimed. No language in the specification should be construed as indicating any non-claimed element as essential to the practice of the disclosure.

Exemplary embodiments of this disclosure are described herein, including the best mode known to the inventors for carrying out the disclosure. Variations of those embodiments may become apparent to those of ordinary skill in the art upon reading the foregoing description. The inventors expect skilled artisans to employ such variations as appropriate, and the inventors intend for the disclosure to be practiced otherwise than as specifically described herein. Accordingly, this disclosure includes all modifications and equivalents of the subject matter recited in the claims appended hereto as permitted by applicable law. Moreover, any combination of the above-described elements in all possible variations thereof is encompassed by the disclosure unless otherwise indicated herein or otherwise clearly contradicted by context.

What is claimed is:

1. A cooking system for cooking food, the cooking system comprising:

a housing defining a hollow chamber configured to receive a food container, said housing having an upper portion defining an opening to said hollow chamber;

a food container having a hollow container interior and being positionable within said hollow chamber, wherein an end of said food container extends above said upper portion of said housing when said container is installed within said hollow chamber;

a first lid attachable to said housing and moveable between a first position that covers said upper portion of said housing and said opening to said hollow chamber when said food container is installed within said

hollow chamber and a second position where said first lid does not cover said opening to said hollow chamber,

a second lid attachable to said housing to cover said upper portion of said housing and said opening to said hollow chamber; and

at least one heating element disposed in said first lid.

2. The cooking system of claim 1, wherein said second lid configured to seal against and about said end of said food container, sealing said container interior, when said food container is installed within said hollow chamber and said second lid is attached to said upper portion of said housing.

3. The cooking system of claim 1, wherein said second lid is attachable to said upper portion of said housing when said first lid is in said second position.

4. The cooking system of claim 1, wherein said first lid is attached to said upper portion of said housing when said second lid is in said first position.

5. The cooking system of claim 1, wherein said first lid abuts said housing about a substantial entirety of said upper surface thereof when said first lid is in said closed position.

6. The cooking system of claim 1, wherein said housing is configured to surround said food container around a substantial entirety of at least a portion thereof when said food container is received within said hollow chamber.

7. The cooking system of claim 1, further including an insert positionable in said hollow container interior, said container extending above an upper extent of said insert when said insert is installed within said hollow container interior and said container is installed within said hollow chamber.

8. The cooking system of claim 1, wherein said first lid is moveably attached to said housing, wherein when in said second position said first lid is spaced away from said opening to said hollow chamber.

9. A cooking system for cooking food, the cooking system comprising:

a housing defining a hollow chamber configured to receive a food container, said housing having an upper portion defining an opening to said hollow chamber;

a food container having a hollow container interior and being positionable within said hollow chamber, wherein an end of said food container extends above said upper portion of said housing when said container is installed within said hollow chamber;

a first lid attachable to said housing and moveable between a first position that covers said upper portion of said housing and said opening to said hollow chamber when said food container is installed within said hollow chamber and a second position where said first lid does not cover said opening to said hollow chamber,

a second lid configured to seal against and about said end of said food container, sealing said hollow container interior when said food container is installed within said hollow chamber; and

at least one heating element disposed in said first lid.

10. The cooking system of claim 9, wherein said second lid is attachable to said upper portion of said housing.

11. The cooking system of claim 9, wherein said first lid is attachable to said upper portion of said housing when said second lid is disposed on said container.

12. The cooking system of claim 9, wherein said first lid abuts said housing about a substantial entirety of said upper surface thereof when said first lid is in said closed position.

13. The cooking system of claim 9, wherein said housing is configured to surround said food container around a substantial entirety of at least a portion thereof when said food container is received within said hollow chamber.

US 10,390,656 B2

19

20

**14**. The cooking system of claim **9**, further including an insert positionable in said hollow container interior, said container extending above an upper extent of said insert when said insert is installed within said hollow container interior and said container is installed within said hollow chamber.

**15**. The cooking system of claim **9**, wherein said first lid is moveably attached to said housing, wherein when in said second position said first lid is spaced away from said opening to said hollow chamber.

**16**. The cooking system of claim **1**, wherein said first lid and said second lid are separate from each other.

**17**. The cooking system of claim **9**, wherein said first lid and said second lid are separate from each other.

\*   \*   \*   \*   \*