# EXHIBIT 3

US010413122B2

(12) **United States Patent**
Gill et al.

(10) Patent No.: **US 10,413,122 B2**
(45) Date of Patent: **Sep. 17, 2019**

(54) **COOKING DEVICE AND COMPONENTS THEREOF**

(71) Applicant: **SharkNinja Operating LLC**, Needham, MA (US)

(72) Inventors: **Aaron Michael Gill**, Boston, MA (US); **Ross Richardson**, Dover, MA (US); **Naomi Kalia Williams Zabel**, Oakland, CA (US); **Da Deng**, Newton, MA (US); **Mete Gursel**, Istanbul (TR); **Andrew John Roy Tattersfield**, London (GB); **Niall Christopher Denham**, London (GB); **Roger Neil Jackson**, Cornwall (GB); **Ronan Patrick Leahy**, London (GB); **Evan James White**, Brookline, MA (US); **Thomas Guerin**, Boston, MA (US); **Chris Martin**, Concord, MA (US); **Nathaniel R. Lavins**, Somerville, MA (US); **Mackenzie Lee Swanhart**, Boston, MA (US); **Samuel Andrew Ferguson**, Medford, MA (US); **Scott James Stewart**, Boston, MA (US)

(73) Assignee: **SHARKNINJA OPERATING LLC**, Needham, MA (US)

( * ) Notice: Subject to any disclaimer, the term of this patent is extended or adjusted under 35 U.S.C. 154(b) by 0 days.

(21) Appl. No.: **16/357,279**

(22) Filed: **Mar. 18, 2019**

(65) **Prior Publication Data**

US 2019/0231141 A1     Aug. 1, 2019

**Related U.S. Application Data**

(63) Continuation of application No. 16/059,876, filed on Aug. 9, 2018.

(Continued)

(51) **Int. Cl.**
*A47J 31/057* (2006.01)
*A47J 37/06* (2006.01)
(Continued)

(52) **U.S. Cl.**
CPC ........... *A47J 37/0641* (2013.01); *A47J 27/04* (2013.01); *A47J 27/0802* (2013.01); *A47J 36/12* (2013.01); *A47J 37/1266* (2013.01)

(58) **Field of Classification Search**
CPC ........ A47J 27/002; A47J 27/004; A47J 27/04; A47J 27/08; A47J 27/0802; A47J 27/0817;
(Continued)

(56) **References Cited**

U.S. PATENT DOCUMENTS

2,055,972 A     9/1934  Fritsche
1,986,088 A     1/1935  Wild
(Continued)

FOREIGN PATENT DOCUMENTS

CN          2253170 Y      4/1997
CN          1218653 A      6/1999
(Continued)

OTHER PUBLICATIONS

Notification of Transmittal of the International Search Report of the International Searching Authority, or the Declaration. PCT/US2018/046077, dated Dec. 19, 2018, 7 pages.
(Continued)

*Primary Examiner* — Hung D Nguyen
(74) *Attorney, Agent, or Firm* — Cantor Colburn LLP

(57) **ABSTRACT**

Disclosed herein is a cooking system for cooking food, the cooking system is functional in a plurality of cooking modes. The cooking system including a housing defining a hollow chamber configured to receive a food container. The housing has an upper portion defining an opening to the
(Continued)



hollow chamber. A lid is movable relative to the housing and at least one heating element is associated with said lid. In a first cooking mode of the plurality of cooking modes, the at least one heating element is open to airflow between the at least one heating element and the hollow chamber, and in a second cooking mode, the at least one heating element is closed to airflow between the at least one heating element and the hollow chamber.

**10 Claims, 30 Drawing Sheets**

**Related U.S. Application Data**

(60) Provisional application No. 62/543,082, filed on Aug. 9, 2017.

(51) **Int. Cl.**

| | |
|---|---|
| *A47J 27/08* | (2006.01) |
| *A47J 27/04* | (2006.01) |
| *A21B 1/00* | (2006.01) |
| *A47J 36/12* | (2006.01) |
| *A47J 37/12* | (2006.01) |

(58) **Field of Classification Search**
CPC ...... A47J 27/086; A47J 27/09; A47J 37/0623; A47J 37/0641; A47J 37/1219; A47J 37/1266; A47J 36/06; A47J 36/10; A47J 36/12
USPC ......... 99/330, 331, 332, 337, 342, 403, 447; 219/400, 401, 403, 404, 411, 413, 431, 219/432, 440, 446.1, 448.16, 448.18, 219/449.1
See application file for complete search history.

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2,313,968 A | 10/1937 | Reich | |
| 2,378,950 A | 10/1937 | Reich | |
| 2,188,757 A | 8/1938 | Moon | |
| 2,253,833 A | 12/1939 | Volks | |
| 3,076,405 A | 2/1963 | Lang | |
| 3,122,134 A | 2/1964 | Reeves | |
| 3,514,301 A | 5/1970 | Berger | |
| 3,529,582 A | 9/1970 | Hurko et al. | |
| 3,610,885 A | 10/1971 | Zingg | |
| 3,821,454 A | 6/1974 | Lobel | |
| 3,828,760 A | 8/1974 | Farber et al. | |
| 4,106,486 A | 8/1978 | Lee | |
| 4,148,250 A | 4/1979 | Miki et al. | |
| 4,162,741 A | 7/1979 | Walker et al. | |
| 4,210,072 A | 7/1980 | Pedrini | |
| 4,268,741 A | 5/1981 | O'Brien | |
| 4,374,318 A | 2/1983 | Gilliom | |
| 4,484,063 A | 11/1984 | Whittenburg et al. | |
| 4,509,412 A | 4/1985 | Whittenburg et al. | |
| 4,591,698 A | 5/1986 | Chang | |
| 4,728,762 A | 3/1988 | Roth et al. | |
| 4,771,162 A | 9/1988 | Schatz | |
| 4,848,217 A | 7/1989 | Koziol | |
| 4,889,972 A | 12/1989 | Chang | |
| 5,000,085 A | 3/1991 | Archer | |
| 5,012,071 A | 4/1991 | Henke | |
| 5,029,519 A | 7/1991 | Boyen | |
| 5,031,519 A | 7/1991 | Toida et al. | |
| 5,036,179 A | 7/1991 | Westerberg et al. | |
| 5,048,400 A | 9/1991 | Ueda et al. | |
| 5,092,229 A | 3/1992 | Chen | |
| 5,105,725 A | 4/1992 | Haglund | |
| 5,205,274 A | 4/1993 | Smith et al. | |

| | | | |
|---|---|---|---|
| 5,251,542 A | 10/1993 | Itoh | |
| 5,355,777 A | 10/1994 | Chen et al. | |
| 5,416,950 A | 5/1995 | Dornbush et al. | |
| 5,445,061 A | 8/1995 | Barradas | |
| 5,485,780 A | 1/1996 | Koether et al. | |
| 5,513,558 A | 5/1996 | Erickson et al. | |
| 5,526,734 A * | 6/1996 | Harrison | A47J 37/0641 99/339 |
| 5,549,039 A | 8/1996 | Ito et al. | |
| 5,567,458 A | 10/1996 | Wu | |
| 5,588,352 A * | 12/1996 | Harrison | A47J 37/0641 99/339 |
| 5,590,583 A | 1/1997 | Harrison | |
| 5,615,607 A | 4/1997 | Delaquis et al. | |
| 5,619,983 A | 4/1997 | Smith | |
| 5,632,403 A | 5/1997 | Deng | |
| 5,649,476 A | 7/1997 | Montagnino et al. | |
| 5,676,044 A | 10/1997 | Lara, Jr. | |
| 5,699,722 A | 12/1997 | Erickson et al. | |
| 5,740,721 A | 4/1998 | Bizard et al. | |
| 5,768,976 A | 6/1998 | Suk | |
| 5,839,357 A | 11/1998 | Ha et al. | |
| 5,896,808 A | 4/1999 | Graur | |
| 5,932,130 A | 8/1999 | Taino | |
| 5,967,021 A | 10/1999 | Yung | |
| 6,006,939 A | 12/1999 | Wai | |
| 6,014,986 A | 1/2000 | Baumgarten | |
| 6,019,029 A | 2/2000 | Chan | |
| 6,023,050 A | 2/2000 | Violi | |
| 6,060,698 A | 5/2000 | Petrides et al. | |
| 6,066,837 A | 5/2000 | McCormick et al. | |
| 6,067,896 A | 5/2000 | Elorza | |
| 6,070,518 A | 6/2000 | Kao | |
| 6,082,249 A | 7/2000 | Su | |
| 6,083,543 A | 7/2000 | Kim et al. | |
| 6,097,016 A | 8/2000 | Hirata et al. | |
| 6,104,004 A | 8/2000 | Ragland et al. | |
| 6,105,808 A | 8/2000 | Mendonca | |
| 6,116,151 A | 9/2000 | Fickert et al. | |
| 6,125,737 A | 10/2000 | Chang | |
| 6,135,012 A | 10/2000 | Kao | |
| 6,135,013 A | 10/2000 | Barrena | |
| 6,158,606 A | 12/2000 | Oliver | |
| 6,173,643 B1 | 1/2001 | Qian et al. | |
| 6,178,876 B1 | 1/2001 | Kao | |
| 6,191,393 B1 | 2/2001 | Park | |
| 6,201,217 B1 | 3/2001 | Moon et al. | |
| 6,242,025 B1 | 6/2001 | Lesky et al. | |
| 6,252,206 B1 | 6/2001 | Leukhardt, III et al. | |
| 6,255,630 B1 | 7/2001 | Barnes et al. | |
| 6,257,124 B1 | 7/2001 | Chen | |
| 6,262,396 B1 | 7/2001 | Witt et al. | |
| 6,263,592 B1 | 7/2001 | Hu et al. | |
| 6,267,046 B1 | 7/2001 | Wanat | |
| 6,269,737 B1 | 8/2001 | Rigney et al. | |
| 6,271,504 B1 | 8/2001 | Barritt | |
| 6,283,014 B1 | 9/2001 | Ng et al. | |
| 6,283,015 B1 | 9/2001 | Kwon et al. | |
| 6,320,166 B1 | 11/2001 | Park | |
| 6,355,914 B1 | 3/2002 | Stockley | |
| 6,384,381 B1 | 5/2002 | Witt et al. | |
| D458,078 S | 6/2002 | Lin | |
| 6,399,925 B1 | 6/2002 | Pickering et al. | |
| 6,414,254 B1 | 7/2002 | McNair | |
| 6,425,320 B1 | 7/2002 | Chameroy et al. | |
| 6,450,085 B1 | 9/2002 | Riesselman | |
| 6,450,361 B1 | 9/2002 | Mendelson et al. | |
| 6,455,085 B1 | 9/2002 | Duta | |
| 6,467,645 B2 | 10/2002 | Park | |
| 6,486,453 B1 | 11/2002 | Bales et al. | |
| 6,494,337 B1 | 12/2002 | Moroni | |
| 6,509,550 B1 | 1/2003 | Li | |
| 6,513,420 B1 | 2/2003 | Park | |
| 6,523,459 B1 | 2/2003 | Chameroy et al. | |
| 6,528,772 B1 | 3/2003 | Graves et al. | |
| 6,540,097 B1 | 4/2003 | Beck et al. | |
| 6,545,252 B2 | 4/2003 | Wang | |
| 6,552,309 B1 | 4/2003 | Kish et al. | |
| 6,559,427 B1 | 5/2003 | Barnes et al. | |

**US 10,413,122 B2**

Page 3

(56)　　　　　**References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 6,565,903 | B1 | 5/2003 | Ng et al. |
| 6,573,483 | B1 | 6/2003 | Decobert et al. |
| 6,604,453 | B2 | 8/2003 | Niese |
| 6,615,706 | B1 | 9/2003 | Wu |
| 6,615,708 | B1 | 9/2003 | Lin |
| 6,631,824 | B2 | 10/2003 | Park |
| 6,669,047 | B2 | 10/2003 | Wooderson et al. |
| 6,648,162 | B1 | 11/2003 | Wooderson et al. |
| 6,617,554 | B2 | 12/2003 | Moon et al. |
| 6,657,167 | B2 | 12/2003 | Loveless |
| 6,695,319 | B1 | 2/2004 | Anota et al. |
| D487,212 | S | 3/2004 | Park |
| 6,698,337 | B1 | 3/2004 | Park |
| 6,705,209 | B2 | 3/2004 | Yang et al. |
| 6,723,963 | B2 | 4/2004 | Ronda |
| 6,730,881 | B1 | 5/2004 | Arntz et al. |
| 6,730,882 | B2 | 5/2004 | Atkinson |
| 6,730,889 | B1 | 5/2004 | Jones-Lawlor |
| 6,736,131 | B2 | 5/2004 | Yamamoto et al. |
| 6,740,855 | B1 | 5/2004 | Decobert et al. |
| 6,742,445 | B2 | 6/2004 | Backus et al. |
| 6,747,250 | B1 | 6/2004 | Cha |
| 6,755,319 | B2 | 6/2004 | Park |
| 6,758,132 | B1 | 7/2004 | Kuo et al. |
| 6,777,651 | B1 | 8/2004 | Boyer |
| 6,782,805 | B2 | 8/2004 | Backus et al. |
| 6,782,806 | B2 | 8/2004 | Backus et al. |
| 6,802,429 | B1 | 10/2004 | Wildman |
| 6,809,297 | B2 | 10/2004 | Moon et al. |
| 6,812,433 | B1 | 11/2004 | Barritt |
| 6,815,644 | B1 | 11/2004 | Muegge et al. |
| 6,831,254 | B2 | 12/2004 | Barritt |
| 6,837,150 | B2 | 1/2005 | Backus et al. |
| 6,841,762 | B2 | 1/2005 | Suzuki |
| 6,845,707 | B1 | 1/2005 | Xu et al. |
| 6,851,351 | B2 | 2/2005 | Payen et al. |
| 6,872,921 | B1 | 3/2005 | Decobert et al. |
| 6,874,408 | B2 | 4/2005 | Backus et al. |
| 6,877,633 | B2 | 4/2005 | Niese |
| 6,903,310 | B1 | 6/2005 | Lee |
| 6,917,017 | B2 | 7/2005 | Moon et al. |
| 6,933,477 | B2 | 8/2005 | Becker et al. |
| 6,935,223 | B2 | 8/2005 | Kobayashi |
| 6,936,795 | B1 | 8/2005 | Moon et al. |
| 6,936,801 | B1 | 8/2005 | Head |
| 6,941,857 | B2 | 9/2005 | McLemore |
| 7,009,147 | B1 | 3/2006 | Schulte |
| 7,012,220 | B2 | 3/2006 | Boyer et al. |
| 7,012,221 | B2 | 3/2006 | Li |
| 7,021,203 | B2 | 4/2006 | Backus et al. |
| 7,021,204 | B2 | 4/2006 | Backus et al. |
| 7,053,337 | B2 | 5/2006 | Ragan et al. |
| 7,060,943 | B2 | 6/2006 | Hwang |
| 7,081,601 | B2 | 7/2006 | Boyer et al. |
| 7,082,871 | B2 | 8/2006 | Schultz |
| 7,086,326 | B2 | 8/2006 | Yokoyama |
| 7,126,088 | B2 | 10/2006 | Horton et al. |
| 7,148,451 | B2 | 12/2006 | Miyake et al. |
| 7,154,069 | B1 | 12/2006 | Gordon |
| 7,156,087 | B1 | 1/2007 | Churchill et al. |
| 7,157,675 | B2 | 1/2007 | Imura |
| 7,166,822 | B1 | 1/2007 | Chang et al. |
| 7,276,677 | B1 | 10/2007 | Shelton |
| 7,285,751 | B2 | 10/2007 | Li et al. |
| 7,322,279 | B2 | 1/2008 | Cartigny et al. |
| 7,322,280 | B2 | 1/2008 | Seurat Guiochet et al. |
| 7,325,481 | B2 | 2/2008 | Helm |
| 7,368,688 | B2 | 5/2008 | Kim et al. |
| 7,373,874 | B2 | 5/2008 | Seurat Guiochet et al. |
| 7,377,208 | B2 | 5/2008 | Ho et al. |
| 7,411,159 | B2 | 8/2008 | Oosterling |
| 7,412,922 | B2 | 8/2008 | McLemore |
| 7,451,691 | B2 | 11/2008 | Robertson |
| 7,451,692 | B2 | 11/2008 | Baraille et al. |
| 7,468,495 | B2 | 12/2008 | Carbone et al. |
| 7,523,696 | B2 | 4/2009 | Seurat Guiochet et al. |
| 7,530,302 | B2 | 5/2009 | Stephanou |
| 7,565,862 | B2 | 7/2009 | Cartigny et al. |
| 7,605,349 | B2 | 10/2009 | Gaynor et al. |
| D604,098 | S | 11/2009 | Hamlin |
| 7,619,186 | B2 | 11/2009 | Cavada et al. |
| 7,624,674 | B2 | 12/2009 | Chameroy et al. |
| 7,637,206 | B2 | 12/2009 | Seurat Guiochet et al. |
| 7,669,521 | B2 | 3/2010 | Cartigny et al. |
| 7,703,385 | B2 | 4/2010 | Seurat Guiochet et al. |
| 7,718,928 | B2 | 5/2010 | He et al. |
| 7,726,508 | B2 | 6/2010 | Hasegawa |
| 7,762,420 | B2 | 7/2010 | Auwarter et al. |
| 7,766,003 | B2 | 8/2010 | Kim et al. |
| 7,775,390 | B2 | 8/2010 | De Bastos Reis Portugal et al. |
| 7,800,022 | B2 | 9/2010 | Kim |
| 7,838,799 | B2 | 11/2010 | Freedman |
| 7,875,836 | B2 | 1/2011 | Imura et al. |
| 7,935,914 | B2 | 5/2011 | Imura |
| 7,964,824 | B2 | 6/2011 | Moon |
| 7,968,824 | B2 | 6/2011 | Lee et al. |
| 8,006,685 | B2 | 8/2011 | Bolton et al. |
| 8,011,293 | B2 | 9/2011 | McFadden et al. |
| 8,096,436 | B2 | 1/2012 | Rhetat et al. |
| 8,096,440 | B2 | 1/2012 | Rhetat et al. |
| 8,205,543 | B2 | 6/2012 | Rhetat et al. |
| 8,247,751 | B2 | 8/2012 | Jagannathan |
| 8,258,435 | B2 | 9/2012 | Bonuso et al. |
| D669,730 | S | 10/2012 | Mandil |
| 8,276,507 | B1 | 10/2012 | Walker |
| 8,286,548 | B2 | 10/2012 | Krishnan et al. |
| 8,299,404 | B2 | 10/2012 | Van Der Weij |
| 8,302,800 | B2 | 11/2012 | Hasegawa |
| 8,304,695 | B2 | 11/2012 | Bonuso et al. |
| 8,330,083 | B2 | 12/2012 | Moon et al. |
| 8,338,757 | B2 | 12/2012 | Isoda et al. |
| 8,378,265 | B2 | 2/2013 | Greenwood et al. |
| 8,381,712 | B1 | 2/2013 | Simms, II |
| 8,393,262 | B1 | 3/2013 | Molayem |
| 8,461,488 | B2 | 6/2013 | Jeong et al. |
| 8,517,205 | B2 | 8/2013 | Thelen |
| 8,544,381 | B2 | 10/2013 | Cartigny et al. |
| 8,546,731 | B2 | 10/2013 | Pellerin et al. |
| 8,561,525 | B2 | 10/2013 | Bauchot et al. |
| 8,578,293 | B2 | 11/2013 | Breunig et al. |
| 8,581,137 | B2 | 11/2013 | Egenter |
| 8,618,447 | B2 | 12/2013 | De'Longhi |
| 8,637,797 | B2 | 1/2014 | Imura |
| D699,514 | S | 2/2014 | Lovley, II et al. |
| 8,640,908 | B2 | 2/2014 | Yang et al. |
| 8,674,270 | B2 | 3/2014 | Anderson et al. |
| 8,689,680 | B2 | 4/2014 | Park |
| 8,709,905 | B2 | 4/2014 | Crayfourd |
| 8,714,391 | B2 | 5/2014 | Milanesi |
| 8,726,792 | B2 | 5/2014 | Shealy et al. |
| 8,733,574 | B2 | 5/2014 | Heidrich et al. |
| 8,736,690 | B2 | 5/2014 | Imanishi |
| D707,078 | S | 6/2014 | Rivera et al. |
| 8,747,933 | B1 | 6/2014 | McGinn |
| 8,766,144 | B2 | 7/2014 | McLoughlin et al. |
| 8,777,038 | B2 | 7/2014 | Wen |
| 8,783,498 | B2 | 7/2014 | Li |
| 8,783,947 | B2 | 7/2014 | Ferron et al. |
| D710,647 | S | 8/2014 | Mandil et al. |
| 8,800,803 | B2 | 8/2014 | Stellwag |
| 8,808,772 | B2 | 8/2014 | Lubrina et al. |
| 8,813,989 | B2 | 8/2014 | Hoffmann et al. |
| 8,820,220 | B2 | 9/2014 | Thelen et al. |
| 8,847,129 | B2 | 9/2014 | Kim et al. |
| 8,869,829 | B2 | 10/2014 | Hasegawa |
| 8,887,939 | B2 | 11/2014 | Chameroy et al. |
| D719,398 | S | 12/2014 | Deters |
| D720,571 | S | 1/2015 | Deters |
| 8,931,402 | B2 | 1/2015 | Chameroy et al. |
| 8,931,659 | B2 | 1/2015 | Rhetat et al. |
| 8,944,272 | B2 | 2/2015 | Chameroy et al. |
| 8,944,273 | B2 | 2/2015 | Chameroy et al. |
| 8,973,770 | B2 | 3/2015 | He et al. |
| 8,985,372 | B2 | 3/2015 | Yang et al. |

**US 10,413,122 B2**

Page 4

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 8,991,307 | B2 | 3/2015 | Grozinger et al. |
| D727,095 | S | 4/2015 | Bak |
| 9,018,566 | B2 | 4/2015 | Wang |
| 9,027,468 | B2 | 5/2015 | Rhetat et al. |
| 9,035,223 | B2 | 5/2015 | Noguchi et al. |
| 9,055,618 | B2 | 6/2015 | Bunzel et al. |
| 9,057,526 | B2 | 6/2015 | Barritt |
| 9,119,501 | B2 | 9/2015 | Xie |
| 9,125,513 | B2 | 9/2015 | Kim |
| 9,138,106 | B2 | 9/2015 | Walker |
| 9,177,460 | B2 | 11/2015 | Fissler |
| 9,191,998 | B2 | 11/2015 | Hegedis et al. |
| 9,220,362 | B2 | 12/2015 | Eades et al. |
| 9,237,829 | B2 | 1/2016 | Alet Vidal et al. |
| D749,906 | S | 2/2016 | Lee |
| 9,271,595 | B2 | 3/2016 | Lee |
| 9,295,354 | B2 | 3/2016 | Sloot et al. |
| D754,469 | S | 4/2016 | Deters |
| 9,301,644 | B2 | 4/2016 | Payen et al. |
| 9,314,134 | B2 | 4/2016 | Molnar |
| 9,320,381 | B2 | 4/2016 | Chameroy et al. |
| 9,339,145 | B1 | 5/2016 | Owczarzak |
| 9,341,382 | B2 | 5/2016 | Kim |
| 9,351,495 | B2 | 5/2016 | McFadden |
| 9,353,954 | B2 | 5/2016 | Linnewiel |
| 9,414,713 | B2 | 8/2016 | Jinzhao |
| 9,433,036 | B2 | 8/2016 | Kurtimoto et al. |
| 9,439,530 | B2 | 9/2016 | Logan et al. |
| D769,058 | S | 10/2016 | Lee |
| 9,456,713 | B2 | 10/2016 | Backaert et al. |
| 9,470,423 | B2 | 10/2016 | Jacob et al. |
| 9,474,412 | B2 | 10/2016 | Fung et al. |
| D772,648 | S | 11/2016 | Palermo |
| 9,480,364 | B2 | 11/2016 | McKee et al. |
| D774,350 | S | 12/2016 | Mandil |
| D774,356 | S | 12/2016 | Maiorana et al. |
| 9,526,367 | B2 | 12/2016 | Anota et al. |
| 9,585,509 | B2 | 3/2017 | Wassmus et al. |
| 9,596,954 | B2 | 3/2017 | Park |
| 9,615,691 | B2 | 4/2017 | Xiao |
| 9,615,692 | B2 | 4/2017 | Hoffmann et al. |
| 9,615,694 | B2 | 4/2017 | Yoshidome |
| 9,629,499 | B2 | 4/2017 | Kim |
| 9,629,500 | B2 | 4/2017 | Chance |
| 9,636,618 | B2 | 5/2017 | Fung et al. |
| 9,642,487 | B1 | 5/2017 | McGinn |
| 9,648,975 | B2 | 5/2017 | Imura |
| 9,648,985 | B2 | 5/2017 | Huang et al. |
| 9,681,770 | B2 | 6/2017 | Backaert et al. |
| 9,681,773 | B2 | 6/2017 | McKee et al. |
| 9,706,871 | B2 | 7/2017 | Matthijs |
| 9,717,364 | B2 | 8/2017 | Sladecek |
| 9,737,936 | B2 | 8/2017 | Linglin et al. |
| 9,750,089 | B2 | 8/2017 | Wiedemann et al. |
| 9,756,980 | B1 | 9/2017 | Li et al. |
| 9,763,531 | B2 | 9/2017 | Baraille et al. |
| D801,106 | S | 10/2017 | Mirchandani et al. |
| 9,775,461 | B2 | 10/2017 | Yang et al. |
| 9,795,250 | B2 | 10/2017 | Huang |
| 9,801,491 | B2 | 10/2017 | Cohade et al. |
| 9,814,355 | B2 | 11/2017 | Winter et al. |
| 9,841,261 | B2 | 12/2017 | Raghavan et al. |
| 9,854,932 | B2 | 1/2018 | Tiruvallur |
| 9,854,941 | B2 | 1/2018 | Bonaccorso |
| 9,861,231 | B2 | 1/2018 | Kim |
| 9,867,234 | B2 | 1/2018 | Thomann et al. |
| 9,872,582 | B2 | 1/2018 | Song et al. |
| 9,877,610 | B2 | 1/2018 | Bucher et al. |
| 9,883,768 | B2 | 2/2018 | Starflinger |
| 9,888,811 | B2 | 2/2018 | Zwanenburg et al. |
| 9,895,028 | B2 | 2/2018 | Gerard et al. |
| 9,900,936 | B2 | 2/2018 | Imm et al. |
| 9,909,764 | B2 | 3/2018 | Bach |
| 9,924,830 | B1 | 3/2018 | Glucksman et al. |
| D815,491 | S | 4/2018 | Hollinger |
| 9,930,990 | B1 | 4/2018 | Gupta et al. |
| D817,697 | S | 5/2018 | Zhao |
| 9,961,721 | B2 | 5/2018 | Guilleminot et al. |
| 9,962,029 | B2 | 5/2018 | Baraille et al. |
| 9,980,605 | B2 | 5/2018 | De Haas et al. |
| 10,016,085 | B2 | 7/2018 | Sapire |
| 10,021,889 | B2 | 7/2018 | Vinett |
| 10,034,578 | B2 | 7/2018 | Ahmed |
| D824,717 | S | 8/2018 | Allen |
| D826,638 | S | 8/2018 | Zhang |
| 10,045,651 | B2 | 8/2018 | Huang |
| 10,051,986 | B2 | 8/2018 | Schultz et al. |
| 10,051,995 | B2 | 8/2018 | Buckley et al. |
| 10,057,946 | B2 | 8/2018 | Mills et al. |
| 10,058,210 | B2 | 8/2018 | Palermo |
| 10,060,632 | B2 | 8/2018 | Lim et al. |
| 10,064,518 | B2 | 9/2018 | Xiao et al. |
| 10,076,206 | B2 | 9/2018 | Chameroy et al. |
| D832,023 | S | 10/2018 | Barberi et al. |
| D832,030 | S | 10/2018 | Veldeman |
| 10,088,371 | B2 | 10/2018 | Kaiser et al. |
| D833,204 | S | 11/2018 | Lee |
| 10,117,546 | B2 | 11/2018 | Le Grand |
| 10,123,656 | B2 | 11/2018 | Shanmugam |
| 10,130,205 | B2 | 11/2018 | Fung et al. |
| D834,889 | S | 12/2018 | Moon et al. |
| 10,154,750 | B2 | 12/2018 | Allemand et al. |
| D838,548 | S | 1/2019 | Schutte |
| D842,649 | S | 3/2019 | Mishan |
| 10,231,565 | B2 | 3/2019 | Song et al. |
| 10,244,883 | B2 | 4/2019 | Chameroy et al. |
| 2002/0179587 | A1 | 12/2002 | Hui |
| 2002/0185012 | A1 | 12/2002 | Yokoyama |
| 2003/0034027 | A1 | 2/2003 | Yamamoto et al. |
| 2003/0127447 | A1 | 7/2003 | Lin |
| 2004/0035845 | A1 | 2/2004 | Moon et al. |
| 2004/0045446 | A1 | 3/2004 | Park |
| 2004/0055474 | A1 | 3/2004 | Lekic et al. |
| 2004/0124197 | A1 | 7/2004 | Hasegawa |
| 2004/0222208 | A1 | 11/2004 | Ko |
| 2005/0011370 | A1 | 1/2005 | Xu et al. |
| 2005/0034716 | A1 | 2/2005 | Harbin |
| 2005/0089318 | A1 | 4/2005 | Lai et al. |
| 2005/0223906 | A1 | 10/2005 | Xu |
| 2005/0284305 | A1 | 12/2005 | Angue |
| 2006/0081235 | A1 | 4/2006 | Lundh et al. |
| 2007/0045284 | A1 | 3/2007 | Balk et al. |
| 2007/0095215 | A1 | 5/2007 | Ho et al. |
| 2007/0125768 | A1 | 6/2007 | Kim et al. |
| 2007/0158335 | A1 | 7/2007 | Mansbery |
| 2007/0199557 | A1 | 8/2007 | Von Kaenel, Jr. |
| 2007/0295221 | A1 | 12/2007 | Seurat Guiochet et al. |
| 2008/0022861 | A1 | 1/2008 | Ferron |
| 2008/0078371 | A1 | 4/2008 | Boscaino |
| 2008/0078755 | A1 | 4/2008 | Jeon et al. |
| 2008/0083730 | A1 | 4/2008 | Dolgov et al. |
| 2008/0095905 | A1 | 4/2008 | Sells et al. |
| 2008/0099008 | A1 | 5/2008 | Bolton et al. |
| 2008/0105137 | A1 | 5/2008 | Genslak et al. |
| 2008/0142498 | A1 | 6/2008 | He et al. |
| 2008/0163764 | A1 | 7/2008 | Payen et al. |
| 2008/0206420 | A1 | 8/2008 | McFadden |
| 2008/0213447 | A1 | 9/2008 | Payen et al. |
| 2008/0223224 | A1 | 9/2008 | Martin |
| 2008/0290090 | A1 | 11/2008 | Kindler et al. |
| 2008/0314258 | A1 | 12/2008 | Martin |
| 2009/0011101 | A1 | 1/2009 | Doherty et al. |
| 2009/0013988 | A1 | 1/2009 | Kim et al. |
| 2009/0064868 | A1 | 3/2009 | Cartossi |
| 2009/0095166 | A1 | 4/2009 | Jian |
| 2009/0134140 | A1 | 5/2009 | Vern Der Weij |
| 2009/0223380 | A1 | 9/2009 | Van Aken |
| 2009/0223386 | A1 | 9/2009 | Edwards |
| 2009/0250452 | A1 | 10/2009 | Tse |
| 2010/0089248 | A1 | 4/2010 | Jones |
| 2010/0136194 | A1 | 6/2010 | Schutte |
| 2010/0147159 | A1 | 6/2010 | Fossati |
| 2010/0147824 | A1 | 6/2010 | Bonuso et al. |
| 2010/0206289 | A1 | 8/2010 | Larsen et al. |

**US 10,413,122 B2**

Page 5

(56)        **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2010/0282097 | A1 | 11/2010 | Schulte |
| 2011/0003048 | A1 | 1/2011 | Sugimoto et al. |
| 2011/0095015 | A1 | 4/2011 | Kao |
| 2011/0168158 | A1 | 4/2011 | Barkhouse |
| 2011/0120319 | A1 | 5/2011 | Chang |
| 2011/0126719 | A1 | 6/2011 | Valance |
| 2011/0146653 | A1 | 6/2011 | Kitatani |
| 2011/0147376 | A1 | 6/2011 | Ueda et al. |
| 2011/0248020 | A1 | 10/2011 | Yuan |
| 2011/0268153 | A1 | 11/2011 | He et al. |
| 2012/0003364 | A1 | 1/2012 | Kling et al. |
| 2012/0009317 | A1 | 1/2012 | McLemore |
| 2012/0012584 | A1 | 1/2012 | Chameroy et al. |
| 2012/0024164 | A1 | 2/2012 | Park et al. |
| 2012/0024169 | A1 | 2/2012 | Hsu |
| 2012/0040067 | A1 | 2/2012 | Baraille et al. |
| 2012/0048843 | A1 | 3/2012 | Feng et al. |
| 2012/0125313 | A1 | 5/2012 | Van Der Weij |
| 2012/0174797 | A1 | 7/2012 | Froza |
| 2012/0181363 | A1 | 7/2012 | Huang |
| 2012/0192726 | A1 | 8/2012 | Clearman et al. |
| 2012/0217236 | A1 | 8/2012 | Takagi |
| 2012/0217252 | A1 | 8/2012 | Jung |
| 2012/0222665 | A1 | 9/2012 | Ahmed |
| 2012/0318149 | A1 | 12/2012 | Ahmed |
| 2013/0019759 | A1 | 1/2013 | Tumenbatur et al. |
| 2013/0074702 | A1 | 3/2013 | Difante |
| 2013/0092145 | A1 | 4/2013 | Murphy et al. |
| 2013/0104875 | A1 | 5/2013 | Schultz et al. |
| 2013/0180413 | A1 | 7/2013 | Tjerkgaast et al. |
| 2013/0180986 | A1 | 7/2013 | He et al. |
| 2013/0196038 | A1 | 8/2013 | Liu |
| 2013/0255509 | A1 | 10/2013 | He et al. |
| 2013/0276643 | A1 | 10/2013 | Krolick et al. |
| 2013/0298781 | A1 | 11/2013 | Ganuza et al. |
| 2013/0305933 | A1 | 11/2013 | Heidrich et al. |
| 2013/0333685 | A1 | 12/2013 | Jeong et al. |
| 2014/0021191 | A1 | 1/2014 | Moon et al. |
| 2014/0083306 | A1 | 3/2014 | Lee |
| 2014/0083992 | A1 | 3/2014 | Linnewiel |
| 2014/0102315 | A1 | 4/2014 | Park |
| 2014/0157994 | A1 | 6/2014 | Ryan et al. |
| 2014/0175085 | A1 | 6/2014 | Yang et al. |
| 2014/0199459 | A1* | 7/2014 | Jackson ............... A47J 37/0611 |
| | | | 99/381 |
| 2014/0201688 | A1 | 7/2014 | Guilleminot et al. |
| 2014/0220196 | A1 | 8/2014 | Veloo |
| 2014/0245898 | A1 | 9/2014 | Froza |
| 2014/0251158 | A1 | 9/2014 | Yang et al. |
| 2014/0318385 | A1 | 10/2014 | Kim |
| 2014/0318386 | A1 | 10/2014 | Kim |
| 2014/0318387 | A1 | 10/2014 | Kim |
| 2014/0318388 | A1 | 10/2014 | Kim |
| 2014/0318389 | A1 | 10/2014 | Kim |
| 2014/0322417 | A1 | 10/2014 | Kim |
| 2014/0348987 | A1 | 11/2014 | Cheng et al. |
| 2014/0353316 | A1 | 12/2014 | Lin |
| 2014/0360384 | A1 | 12/2014 | Kim |
| 2014/0366746 | A1 | 12/2014 | Tsai |
| 2014/0370176 | A1 | 12/2014 | Imura et al. |
| 2014/0377417 | A1 | 12/2014 | Martinez |
| 2015/0000535 | A1 | 1/2015 | Yoshidome et al. |
| 2015/0083107 | A1 | 3/2015 | Busch et al. |
| 2015/0122137 | A1 | 5/2015 | Chang |
| 2015/0136769 | A1 | 5/2015 | Quinn et al. |
| 2015/0201788 | A1 | 7/2015 | Douma et al. |
| 2015/0201806 | A1 | 7/2015 | Yoshidome |
| 2015/0208845 | A1 | 7/2015 | Robbins et al. |
| 2015/0208858 | A1 | 7/2015 | Robbins et al. |
| 2015/0223627 | A1 | 8/2015 | Li et al. |
| 2015/0226438 | A1 | 8/2015 | Ozyurt et al. |
| 2015/0250187 | A1 | 9/2015 | Sakane et al. |
| 2015/0292750 | A1 | 10/2015 | Delrue et al. |
| 2015/0305093 | A1 | 10/2015 | Smith et al. |
| 2015/0313399 | A1 | 11/2015 | Park |

| | | | |
|---|---|---|---|
| 2015/0351578 | A1 | 12/2015 | Song et al. |
| 2015/0366402 | A1 | 12/2015 | Wu et al. |
| 2016/0007644 | A1 | 1/2016 | Hack et al. |
| 2016/0007789 | A1 | 1/2016 | Tiruvallur |
| 2016/0029829 | A1 | 2/2016 | Klein |
| 2016/0033141 | A1 | 2/2016 | Rizzuto |
| 2016/0037955 | A1 | 2/2016 | Kim |
| 2016/0045067 | A1 | 2/2016 | Liao |
| 2016/0051077 | A1 | 2/2016 | Sloot et al. |
| 2016/0051078 | A1 | 2/2016 | Jenkins et al. |
| 2016/0051086 | A1 | 2/2016 | De Longhi |
| 2016/0081509 | A1 | 3/2016 | Delrue et al. |
| 2016/0100707 | A1 | 4/2016 | Huang |
| 2016/0100713 | A1 | 4/2016 | De Haas et al. |
| 2016/0113442 | A1 | 4/2016 | De Haas et al. |
| 2016/0120363 | A1 | 5/2016 | Zwanenburg et al. |
| 2016/0120364 | A1 | 5/2016 | De Haas et al. |
| 2016/0123660 | A1 | 5/2016 | Peng |
| 2016/0165676 | A1 | 6/2016 | Imm et al. |
| 2016/0174749 | A1 | 6/2016 | Eades et al. |
| 2016/0174764 | A1 | 6/2016 | Xiao |
| 2016/0174771 | A1 | 6/2016 | Benoit et al. |
| 2016/0183722 | A1 | 6/2016 | Fisher |
| 2016/0206139 | A1 | 6/2016 | Johnson |
| 2016/0206140 | A1 | 6/2016 | Johnson et al. |
| 2016/0192808 | A1 | 7/2016 | Van Der Burg et al. |
| 2016/0198882 | A1 | 7/2016 | Linglin |
| 2016/0198883 | A1 | 7/2016 | Wang et al. |
| 2016/0206131 | A1 | 7/2016 | Chien |
| 2016/0219653 | A1 | 7/2016 | Kim et al. |
| 2016/0220057 | A1 | 8/2016 | Smith et al. |
| 2016/0235078 | A1 | 8/2016 | Farina et al. |
| 2016/0235239 | A1 | 8/2016 | Patadia |
| 2016/0253080 | A1 | 9/2016 | Ban et al. |
| 2016/0270596 | A1 | 9/2016 | Allemand et al. |
| 2016/0278563 | A1 | 9/2016 | Choudhary |
| 2016/0278565 | A1 | 9/2016 | Chameroy et al. |
| 2016/0281994 | A1 | 9/2016 | Nuessler |
| 2016/0309956 | A1 | 10/2016 | Glucksman |
| 2016/0316525 | A1 | 10/2016 | Vainionpaa |
| 2016/0316968 | A1 | 11/2016 | Linglin |
| 2016/0324359 | A1 | 11/2016 | Aboujassoum et al. |
| 2016/0327280 | A1 | 11/2016 | Smith et al. |
| 2016/0345766 | A1 | 12/2016 | Sapire |
| 2016/0353913 | A1 | 12/2016 | Chameroy et al. |
| 2016/0353914 | A1 | 12/2016 | Chameroy et al. |
| 2016/0353915 | A1 | 12/2016 | Chameroy et al. |
| 2016/0353916 | A1 | 12/2016 | Chameroy et al. |
| 2016/0360922 | A1 | 12/2016 | Xiao et al. |
| 2016/0367061 | A1 | 12/2016 | Chou |
| 2016/0374510 | A1 | 12/2016 | Albizuri Landazabal |
| 2017/0000293 | A1 | 1/2017 | Sladecek et al. |
| 2017/0020334 | A1 | 1/2017 | Sorenson et al. |
| 2017/0055770 | A1 | 3/2017 | Case |
| 2017/0065127 | A1 | 3/2017 | Bonaccorso |
| 2017/0071034 | A1 | 3/2017 | Metz |
| 2017/0079475 | A1 | 3/2017 | Buckley et al. |
| 2017/0089590 | A1 | 3/2017 | Bruin-Slot et al. |
| 2017/0099977 | A1 | 4/2017 | Liu |
| 2017/0099984 | A1 | 4/2017 | Koetz |
| 2017/0099990 | A1 | 4/2017 | Magnouloux et al. |
| 2017/0099995 | A1 | 4/2017 | Magnouloux |
| 2017/0119192 | A1 | 5/2017 | Sanserverino |
| 2017/0172335 | A1 | 6/2017 | Colas et al. |
| 2017/0181564 | A1 | 6/2017 | He et al. |
| 2017/0199658 | A1 | 7/2017 | Stoufer et al. |
| 2017/0231415 | A1 | 8/2017 | Cheng et al. |
| 2017/0231430 | A1 | 8/2017 | Moon et al. |
| 2017/0245674 | A1 | 8/2017 | Imura |
| 2017/0245683 | A1 | 8/2017 | Chen et al. |
| 2017/0245686 | A1 | 8/2017 | Man |
| 2017/0251872 | A1 | 9/2017 | Li et al. |
| 2017/0251874 | A1 | 9/2017 | Sladecek |
| 2017/0280914 | A1 | 10/2017 | Kumar et al. |
| 2017/0290452 | A1 | 10/2017 | Guillaume et al. |
| 2017/0295993 | A1 | 10/2017 | Li et al. |
| 2017/0303740 | A1 | 10/2017 | Bonaccorso |
| 2017/0332823 | A1 | 11/2017 | Sanseverino |
| 2017/0360238 | A1 | 12/2017 | Bogazzi |

**US 10,413,122 B2**

Page 6

(56) **References Cited**

U.S. PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| 2017/0360254 | A1 | 12/2017 | Muhr et al. |
| 2017/0360255 | A1 | 12/2017 | Karau |
| 2017/0367514 | A1 | 12/2017 | In 'T Groen et al. |
| 2017/0370595 | A1 | 12/2017 | Yang et al. |
| 2018/0000285 | A1 | 1/2018 | Backus et al. |
| 2018/0007744 | A1 | 1/2018 | Nonaka et al. |
| 2018/0028017 | A1 | 2/2018 | Wu |
| 2018/0035698 | A1 | 2/2018 | McNerney et al. |
| 2018/0073739 | A1 | 3/2018 | Dumenil |
| 2018/0078089 | A1 | 3/2018 | Sauer et al. |
| 2018/0103796 | A1 | 4/2018 | Park |
| 2018/0110355 | A1 | 4/2018 | Huang et al. |
| 2018/0116264 | A1 | 5/2018 | De Winter et al. |
| 2018/0116438 | A1 | 5/2018 | He et al. |
| 2018/0125293 | A1 | 5/2018 | McNerney et al. |
| 2018/0125294 | A1 | 5/2018 | Conte et al. |
| 2018/0140126 | A1 | 5/2018 | Van Dillen |
| 2018/0143086 | A1 | 5/2018 | Stoufer et al. |
| 2018/0153329 | A1 | 6/2018 | Glucksman et al. |
| 2018/0160840 | A1 | 6/2018 | De' Longhi |
| 2018/0160849 | A1 | 6/2018 | Hebert, Jr. et al. |
| 2018/0177322 | A1 | 6/2018 | Kim |
| 2018/0177343 | A1 | 6/2018 | Bonaccorso |
| 2018/0184843 | A1 | 7/2018 | Kim et al. |
| 2018/0184848 | A1 | 7/2018 | De' Longhi |
| 2018/0192825 | A1 | 7/2018 | Popeil et al. |
| 2018/0199756 | A1 | 7/2018 | Huang |
| 2018/0206672 | A1 | 7/2018 | Grace et al. |
| 2018/0206677 | A1 | 7/2018 | Ivarsson et al. |
| 2018/0220498 | A1 | 8/2018 | Jeon et al. |
| 2018/0220842 | A1 | 8/2018 | Delrue et al. |
| 2018/0228318 | A1 | 8/2018 | Zwanenburg et al. |
| 2018/0238560 | A1 | 8/2018 | Deng et al. |
| 2018/0255967 | A1 | 9/2018 | Haas et al. |
| 2018/0255971 | A1 | 9/2018 | Moon et al. |
| 2018/0263084 | A1 | 9/2018 | Yoshino et al. |
| 2018/0266697 | A1 | 9/2018 | Dash et al. |
| 2018/0271321 | A1 | 9/2018 | Delrue et al. |
| 2018/0271323 | A1 | 9/2018 | Zhang et al. |
| 2018/0279832 | A1 | 10/2018 | Ohta et al. |
| 2018/0289212 | A1 | 10/2018 | Sladecek et al. |
| 2018/0296019 | A1 | 10/2018 | Kim et al. |
| 2018/0303285 | A1 | 10/2018 | Cheng |
| 2018/0317691 | A1 | 11/2018 | Huang |
| 2018/0317692 | A1 | 11/2018 | Huang |
| 2018/0317693 | A1 | 11/2018 | Huang |
| 2018/0325313 | A1 | 11/2018 | De'Longhi et al. |
| 2018/0325318 | A1 | 11/2018 | De'Longhi et al. |
| 2018/0325322 | A1 | 11/2018 | De'Longhi et al. |
| 2018/0333004 | A1 | 11/2018 | Delonghi |
| 2018/0333005 | A1 | 11/2018 | Fritz et al. |
| 2018/0344085 | A1 | 12/2018 | Dutter |
| 2018/0347829 | A1 | 12/2018 | Martini et al. |
| 2018/0353007 | A1 | 12/2018 | Eberhart et al. |
| 2018/0353010 | A1 | 12/2018 | Delrue et al. |
| 2018/0359823 | A1 | 12/2018 | Shin et al. |
| 2019/0000267 | A1 | 1/2019 | Li et al. |
| 2019/0008316 | A1 | 1/2019 | Kim et al. |
| 2019/0021142 | A1 | 1/2019 | Mizuta et al. |
| 2019/0045964 | A1 | 2/2019 | Gill et al. |
| 2019/0045973 | A1 | 2/2019 | Gill et al. |
| 2019/0053521 | A1 | 2/2019 | Tian et al. |
| 2019/0059647 | A1 | 2/2019 | Floessholzer |
| 2019/0069770 | A1 | 3/2019 | Huang et al. |
| 2019/0082876 | A1 | 3/2019 | Shi et al. |

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| CN | 2389593 | Y | 8/2000 |
| CN | 2450993 | Y | 10/2001 |
| CN | 2469839 | Y | 1/2002 |
| CN | 2479871 | Y | 3/2002 |
| CN | 1139352 | C | 2/2004 |
| CN | 1148142 | C | 5/2004 |
| CN | 1158963 | C | 7/2004 |
| CN | 2719176 | y | 8/2005 |
| CN | 1883351 | A | 12/2006 |
| CN | 2855256 | Y | 1/2007 |
| CN | 2904903 | Y | 5/2007 |
| CN | 1981682 | A | 6/2007 |
| CN | 1985727 | A | 6/2007 |
| CN | 1989884 | A | 7/2007 |
| CN | 100998476 | A | 7/2007 |
| CN | 101023842 | A | 8/2007 |
| CN | 101053485 | A | 10/2007 |
| CN | 200987595 | y | 12/2007 |
| CN | 101099635 | A | 1/2008 |
| CN | 101108064 | A | 1/2008 |
| CN | 101112291 | A | 1/2008 |
| CN | 101112292 | A | 1/2008 |
| CN | 101112293 | A | 1/2008 |
| CN | 101142448 | A | 3/2008 |
| CN | 101185556 | A | 5/2008 |
| CN | 100401957 | C | 7/2008 |
| CN | 101209179 | A | 7/2008 |
| CN | 101209180 | A | 7/2008 |
| CN | 201079267 | Y | 7/2008 |
| CN | 100425186 | C | 10/2008 |
| CN | 100428906 | C | 10/2008 |
| CN | 101273834 | A | 10/2008 |
| CN | 201139427 | y | 10/2008 |
| CN | 101322614 | A | 12/2008 |
| CN | 201197609 | Y | 2/2009 |
| CN | 100464682 | C | 3/2009 |
| CN | 100469289 | C | 3/2009 |
| CN | 201207144 | Y | 3/2009 |
| CN | 101432608 | A | 5/2009 |
| CN | 101438929 | A | 5/2009 |
| CN | 100496350 | C | 6/2009 |
| CN | 100522018 | C | 8/2009 |
| CN | 100531628 | C | 8/2009 |
| CN | 100534363 | C | 9/2009 |
| CN | 101518409 | A | 9/2009 |
| CN | 100559999 | C | 11/2009 |
| CN | 201365839 | Y | 12/2009 |
| CN | 100588351 | C | 2/2010 |
| CN | 101669761 | A | 3/2010 |
| CN | 101766443 | A | 7/2010 |
| CN | 101791190 | A | 8/2010 |
| CN | 101828856 | A | 9/2010 |
| CN | 101856086 | A | 10/2010 |
| CN | 201602600 | U | 10/2010 |
| CN | 201624512 | U | 11/2010 |
| CN | 101936550 | A | 1/2011 |
| CN | 101940273 | A | 1/2011 |
| CN | 101420893 | B | 2/2011 |
| CN | 101977536 | A | 2/2011 |
| CN | 201888709 | U | 7/2011 |
| CN | 201929758 | U | 8/2011 |
| CN | 201948771 | U | 8/2011 |
| CN | 102178445 | A | 9/2011 |
| CN | 102178464 | A | 9/2011 |
| CN | 201958652 | U | 9/2011 |
| CN | 101305890 | B | 11/2011 |
| CN | 102240164 | A | 11/2011 |
| CN | 102307500 | A | 1/2012 |
| CN | 102313306 | A | 2/2012 |
| CN | 102349791 | A | 2/2012 |
| CN | 202151310 | U | 2/2012 |
| CN | 102368936 | A | 3/2012 |
| CN | 202184614 | U | 4/2012 |
| CN | 101692958 | B | 5/2012 |
| CN | 202207075 | U | 5/2012 |
| CN | 202234720 | U | 5/2012 |
| CN | 202234761 | U | 5/2012 |
| CN | 202312886 | U | 7/2012 |
| CN | 102670079 | A | 9/2012 |
| CN | 202408428 | U | 9/2012 |
| CN | 202408455 | U | 9/2012 |
| CN | 102755120 | A | 10/2012 |
| CN | 102824120 | A | 12/2012 |
| CN | 202619362 | U | 12/2012 |
| CN | 102100481 | B | 1/2013 |
| CN | 102883641 | A | 1/2013 |

US 10,413,122 B2

Page 7

(56)　　　　　References Cited

FOREIGN PATENT DOCUMENTS

| CN | 202636678 U | 1/2013 |
| CN | 103006045 A | 4/2013 |
| CN | 103006092 A | 4/2013 |
| CN | 202858889 U | 4/2013 |
| CN | 103142128 A | 6/2013 |
| CN | 103142151 A | 6/2013 |
| CN | 103169371 A | 6/2013 |
| CN | 103179884 A | 6/2013 |
| CN | 202960194 U | 6/2013 |
| CN | 202981682 U | 6/2013 |
| CN | 203000535 U | 6/2013 |
| CN | 103188947 A | 7/2013 |
| CN | 103188970 A | 7/2013 |
| CN | 103220947 A | 7/2013 |
| CN | 103222807 A | 7/2013 |
| CN | 203041954 U | 7/2013 |
| CN | 203041955 U | 7/2013 |
| CN | 102342739 B | 8/2013 |
| CN | 203122175 U | 8/2013 |
| CN | 103299132 A | 9/2013 |
| CN | 203195497 U | 9/2013 |
| CN | 203195499 U | 9/2013 |
| CN | 103375826 A | 10/2013 |
| CN | 203234602 U | 10/2013 |
| CN | 203234613 U | 10/2013 |
| CN | 102319018 B | 11/2013 |
| CN | 203302862 U | 11/2013 |
| CN | 103445669 A | 12/2013 |
| CN | 102397005 B | 1/2014 |
| CN | 103491830 A | 1/2014 |
| CN | 203407931 U | 1/2014 |
| CN | 103649643 A | 3/2014 |
| CN | 103750730 A | 4/2014 |
| CN | 203539138 U | 4/2014 |
| CN | 203597772 U | 5/2014 |
| CN | 203615383 U | 5/2014 |
| CN | 203634023 U | 6/2014 |
| CN | 203647141 U | 6/2014 |
| CN | 203662545 U | 6/2014 |
| CN | 103892696 A | 7/2014 |
| CN | 103948308 A | 7/2014 |
| CN | 203693372 U | 7/2014 |
| CN | 203723888 U | 7/2014 |
| CN | 104000478 A | 8/2014 |
| CN | 203762926 U | 8/2014 |
| CN | 203776718 U | 8/2014 |
| CN | 203776719 U | 8/2014 |
| CN | 203776729 U | 8/2014 |
| CN | 203828675 U | 9/2014 |
| CN | 203873602 U | 10/2014 |
| CN | 203885286 U | 10/2014 |
| CN | 203953373 U | 11/2014 |
| CN | 203970073 U | 12/2014 |
| CN | 203970160 U | 12/2014 |
| CN | 203987492 U | 12/2014 |
| CN | 203987520 U | 12/2014 |
| CN | 203987550 U | 12/2014 |
| CN | 203987551 U | 12/2014 |
| CN | 204016055 U | 12/2014 |
| CN | 204016056 U | 12/2014 |
| CN | 204049362 U | 12/2014 |
| CN | 204091768 U | 1/2015 |
| CN | 104323708 A | 2/2015 |
| CN | 104367182 A | 2/2015 |
| CN | 204133165 U | 2/2015 |
| CN | 204133291 U | 2/2015 |
| CN | 204158183 U | 2/2015 |
| CN | 104433841 A | 3/2015 |
| CN | 204192406 U | 3/2015 |
| CN | 104490294 A | 4/2015 |
| CN | 102917623 B | 5/2015 |
| CN | 104613515 A | 5/2015 |
| CN | 104622274 A | 5/2015 |
| CN | 104676681 A | 6/2015 |
| CN | 104688019 A | 6/2015 |
| CN | 104706212 A | 6/2015 |
| CN | 104754992 A | 7/2015 |
| CN | 104757872 A | 7/2015 |
| CN | 104814665 A | 8/2015 |
| CN | 104856561 A | 8/2015 |
| CN | 104856563 A | 8/2015 |
| CN | 204580991 U | 8/2015 |
| CN | 104873098 A | 9/2015 |
| CN | 104887063 A | 9/2015 |
| CN | 204636063 U | 9/2015 |
| CN | 104983318 A | 10/2015 |
| CN | 104997394 A | 10/2015 |
| CN | 204697804 U | 10/2015 |
| CN | 105011741 A | 11/2015 |
| CN | 105030035 A | 11/2015 |
| CN | 105054772 B | 11/2015 |
| CN | 105054773 B | 11/2015 |
| CN | 204734374 U | 11/2015 |
| CN | 204743846 U | 11/2015 |
| CN | 204765197 U | 11/2015 |
| CN | 204797615 U | 11/2015 |
| CN | 204797616 U | 11/2015 |
| CN | 103813738 B | 12/2015 |
| CN | 105105624 A | 12/2015 |
| CN | 105105626 A | 12/2015 |
| CN | 105167591 B | 12/2015 |
| CN | 105167592 A | 12/2015 |
| CN | 105193301 A | 12/2015 |
| CN | 204839219 U | 12/2015 |
| CN | 204889693 U | 12/2015 |
| CN | 105212693 B | 1/2016 |
| CN | 105212730 A | 1/2016 |
| CN | 105231811 A | 1/2016 |
| CN | 105231812 A | 1/2016 |
| CN | 105231813 A | 1/2016 |
| CN | 105266565 A | 1/2016 |
| CN | 105266577 A | 1/2016 |
| CN | 204995259 U | 1/2016 |
| CN | 105286496 A | 2/2016 |
| CN | 105286498 A | 2/2016 |
| CN | 105286627 A | 2/2016 |
| CN | 105326332 A | 2/2016 |
| CN | 105342454 A | 2/2016 |
| CN | 205018878 U | 2/2016 |
| CN | 105380512 A | 3/2016 |
| CN | 105380513 A | 3/2016 |
| CN | 105380514 A | 3/2016 |
| CN | 105411378 A | 3/2016 |
| CN | 105411379 A | 3/2016 |
| CN | 105433778 A | 3/2016 |
| CN | 105433779 A | 3/2016 |
| CN | 105451610 A | 3/2016 |
| CN | 105455628 A | 4/2016 |
| CN | 105455664 A | 4/2016 |
| CN | 105455671 A | 4/2016 |
| CN | 105476461 A | 4/2016 |
| CN | 105476464 A | 4/2016 |
| CN | 105476472 A | 4/2016 |
| CN | 105476491 A | 4/2016 |
| CN | 105496184 A | 4/2016 |
| CN | 105496185 A | 4/2016 |
| CN | 105496224 A | 4/2016 |
| CN | 205126014 U | 4/2016 |
| CN | 105534269 A | 5/2016 |
| CN | 105559571 A | 5/2016 |
| CN | 105595792 A | 5/2016 |
| CN | 105595803 A | 5/2016 |
| CN | 205197727 U | 5/2016 |
| CN | 205214967 U | 5/2016 |
| CN | 205215045 U | 5/2016 |
| CN | 102440681 B | 6/2016 |
| CN | 102783908 B | 6/2016 |
| CN | 103648337 B | 6/2016 |
| CN | 105615638 A | 6/2016 |
| CN | 105615639 A | 6/2016 |
| CN | 105615686 A | 6/2016 |
| CN | 105640299 A | 6/2016 |
| CN | 105640302 A | 6/2016 |
| CN | 105640309 A | 6/2016 |

## US 10,413,122 B2
Page 8

(56)         **References Cited**

FOREIGN PATENT DOCUMENTS

| | | |
|---|---|---|
| CN | 105640351 A | 6/2016 |
| CN | 105662112 A | 6/2016 |
| CN | 105662125 A | 6/2016 |
| CN | 105662126 A | 6/2016 |
| CN | 105662127 A | 6/2016 |
| CN | 105708312 A | 6/2016 |
| CN | 205322075 U | 6/2016 |
| CN | 104605727 B | 7/2016 |
| CN | 105725730 A | 7/2016 |
| CN | 105725829 A | 7/2016 |
| CN | 105768859 A | 7/2016 |
| CN | 105768860 A | 7/2016 |
| CN | 103908166 B | 8/2016 |
| CN | 105816023 A | 8/2016 |
| CN | 105832176 A | 8/2016 |
| CN | 105852667 A | 8/2016 |
| CN | 105852668 A | 8/2016 |
| CN | 105902144 A | 8/2016 |
| CN | 105902150 A | 8/2016 |
| CN | 205410811 U | 8/2016 |
| CN | 205425108 U | 8/2016 |
| CN | 205433281 U | 8/2016 |
| CN | 205433317 U | 8/2016 |
| CN | 205433320 U | 8/2016 |
| CN | 105919411 A | 9/2016 |
| CN | 105919417 A | 9/2016 |
| CN | 105935244 A | 9/2016 |
| CN | 105935258 A | 9/2016 |
| CN | 105972653 A | 9/2016 |
| CN | 205568641 U | 9/2016 |
| CN | 205568772 U | 9/2016 |
| CN | 205597052 U | 9/2016 |
| CN | 105982529 A | 10/2016 |
| CN | 105996737 A | 10/2016 |
| CN | 105996752 A | 10/2016 |
| CN | 105996753 A | 10/2016 |
| CN | 106037448 A | 10/2016 |
| CN | 106037457 A | 10/2016 |
| CN | 106037458 A | 10/2016 |
| CN | 106073481 A | 11/2016 |
| CN | 106073517 A | 11/2016 |
| CN | 106108627 A | 11/2016 |
| CN | 106108631 A | 11/2016 |
| CN | 106166030 A | 11/2016 |
| CN | 205671926 U | 11/2016 |
| CN | 205671927 U | 11/2016 |
| CN | 106175412 A | 12/2016 |
| CN | 106175476 A | 12/2016 |
| CN | 106213979 A | 12/2016 |
| CN | 106235878 A | 12/2016 |
| CN | 205831665 U | 12/2016 |
| CN | 106264085 A | 1/2017 |
| CN | 106264095 A | 1/2017 |
| CN | 106343895 A | 1/2017 |
| CN | 205860134 U | 1/2017 |
| CN | 106377158 A | 2/2017 |
| CN | 106377159 A | 2/2017 |
| CN | 106388565 A | 2/2017 |
| CN | 106388572 A | 2/2017 |
| CN | 106419486 A | 2/2017 |
| CN | 106419521 A | 2/2017 |
| CN | 106419524 A | 2/2017 |
| CN | 102805554 B | 3/2017 |
| CN | 106473623 A | 3/2017 |
| CN | 106490967 A | 3/2017 |
| CN | 106510449 A | 3/2017 |
| CN | 206026100 U | 3/2017 |
| CN | 206044349 U | 3/2017 |
| CN | 106551617 A | 4/2017 |
| CN | 106580074 A | 4/2017 |
| CN | 206062388 U | 4/2017 |
| CN | 206102391 U | 4/2017 |
| CN | 206110969 U | 4/2017 |
| CN | 106618154 A | 5/2017 |
| CN | 106667244 A | 5/2017 |
| CN | 106691171 A | 5/2017 |
| CN | 206166726 U | 5/2017 |
| CN | 106805744 A | 6/2017 |
| CN | 106805746 A | 6/2017 |
| CN | 106805747 A | 6/2017 |
| CN | 106805749 A | 6/2017 |
| CN | 106805750 A | 6/2017 |
| CN | 106805752 A | 6/2017 |
| CN | 106820951 A | 6/2017 |
| CN | 106820954 A | 6/2017 |
| CN | 106821017 A | 6/2017 |
| CN | 106852641 A | 6/2017 |
| CN | 106859298 A | 6/2017 |
| CN | 106913201 A | 7/2017 |
| CN | 106923655 A | 7/2017 |
| CN | 106943000 A | 7/2017 |
| CN | 106943002 A | 7/2017 |
| CN | 106955017 A | 7/2017 |
| CN | 106974548 A | 7/2017 |
| CN | 106983360 A | 7/2017 |
| CN | 107019418 A | 8/2017 |
| CN | 107019419 A | 8/2017 |
| CN | 107019420 A | 8/2017 |
| CN | 107019423 A | 8/2017 |
| CN | 107048976 A | 8/2017 |
| CN | 107048991 A | 8/2017 |
| CN | 107048993 A | 8/2017 |
| CN | 107105914 A | 8/2017 |
| CN | 104334066 B | 9/2017 |
| CN | 107136910 A | 9/2017 |
| CN | 107136911 A | 9/2017 |
| CN | 107149395 A | 9/2017 |
| CN | 107149398 A | 9/2017 |
| CN | 105142473 B | 10/2017 |
| CN | 107224188 A | 10/2017 |
| CN | 107224197 A | 10/2017 |
| CN | 107232962 A | 10/2017 |
| CN | 107259978 A | 10/2017 |
| CN | 107290094 A | 10/2017 |
| CN | 107296485 A | 10/2017 |
| CN | 107296486 A | 10/2017 |
| CN | 107296487 A | 10/2017 |
| CN | 107296488 A | 10/2017 |
| CN | 107296489 A | 10/2017 |
| CN | 107296490 A | 10/2017 |
| CN | 107296493 A | 10/2017 |
| CN | 107296494 A | 10/2017 |
| CN | 104643954 B | 11/2017 |
| CN | 107307729 A | 11/2017 |
| CN | 107307730 A | 11/2017 |
| CN | 107361637 A | 11/2017 |
| CN | 107397431 A | 11/2017 |
| CN | 107411540 A | 12/2017 |
| CN | 107440490 A | 12/2017 |
| CN | 107468052 A | 12/2017 |
| CN | 107495849 A | 12/2017 |
| CN | 107495856 A | 12/2017 |
| CN | 107510356 A | 12/2017 |
| CN | 107510379 A | 12/2017 |
| CN | 206687606 U | 12/2017 |
| CN | 106213986 B | 1/2018 |
| CN | 107550258 A | 1/2018 |
| CN | 107616686 A | 1/2018 |
| CN | 107647763 A | 2/2018 |
| CN | 107647769 A | 2/2018 |
| CN | 107647771 A | 2/2018 |
| CN | 107647772 A | 2/2018 |
| CN | 107647777 A | 2/2018 |
| CN | 107660996 A | 2/2018 |
| CN | 107660997 A | 2/2018 |
| CN | 107684336 A | 2/2018 |
| CN | 107684337 A | 2/2018 |
| CN | 107684338 A | 2/2018 |
| CN | 107684339 A | 2/2018 |
| CN | 107684340 A | 2/2018 |
| CN | 107684341 A | 2/2018 |
| CN | 107684342 A | 2/2018 |
| CN | 107692806 A | 2/2018 |
| CN | 107702838 A | 2/2018 |

(56) **References Cited**

FOREIGN PATENT DOCUMENTS

| | | | |
|---|---|---|---|
| CN | 107713732 A | 2/2018 |
| CN | 107713733 A | 2/2018 |
| CN | 107713734 A | 2/2018 |
| CN | 107726388 A | 2/2018 |
| CN | 106419522 B | 3/2018 |
| CN | 107752726 A | 3/2018 |
| CN | 107752748 A | 3/2018 |
| CN | 107752751 A | 3/2018 |
| CN | 107752788 A | 3/2018 |
| CN | 107773021 A | 3/2018 |
| CN | 107773026 A | 3/2018 |
| CN | 107773029 A | 3/2018 |
| CN | 107773090 A | 3/2018 |
| CN | 107788820 A | 3/2018 |
| CN | 107788827 A | 3/2018 |
| CN | 107811499 A | 3/2018 |
| CN | 107811517 A | 3/2018 |
| CN | 107811518 A | 3/2018 |
| CN | 107822492 A | 3/2018 |
| CN | 107822494 A | 3/2018 |
| CN | 107822496 A | 3/2018 |
| CN | 107836981 A | 3/2018 |
| CN | 107836986 A | 3/2018 |
| CN | 107836988 A | 3/2018 |
| CN | 207084680 U | 3/2018 |
| CN | 107874584 A | 4/2018 |
| CN | 107874599 A | 4/2018 |
| CN | 107874601 A | 4/2018 |
| CN | 107874602 A | 4/2018 |
| CN | 107898351 A | 4/2018 |
| CN | 107928395 A | 4/2018 |
| CN | 107951369 A | 4/2018 |
| CN | 107951376 A | 4/2018 |
| CN | 107951407 A | 4/2018 |
| CN | 107969907 A | 5/2018 |
| CN | 107969908 A | 5/2018 |
| CN | 107981713 A | 5/2018 |
| CN | 107997571 A | 5/2018 |
| CN | 108013742 A | 5/2018 |
| CN | 108013743 A | 5/2018 |
| CN | 108030404 A | 5/2018 |
| CN | 108041976 A | 5/2018 |
| CN | 108095570 A | 6/2018 |
| CN | 108113501 A | 6/2018 |
| CN | 108143256 A | 6/2018 |
| CN | 108143259 A | 6/2018 |
| CN | 108143260 A | 6/2018 |
| CN | 108143261 A | 6/2018 |
| CN | 108143262 A | 6/2018 |
| CN | 108143263 A | 6/2018 |
| CN | 108143264 A | 6/2018 |
| CN | 108158429 A | 6/2018 |
| CN | 108209547 A | 6/2018 |
| CN | 104207651 B | 7/2018 |
| CN | 106175423 A | 7/2018 |
| CN | 108244994 A | 7/2018 |
| CN | 108244995 A | 7/2018 |
| CN | 108244997 A | 7/2018 |
| CN | 108244998 A | 7/2018 |
| CN | 108244999 A | 7/2018 |
| CN | 108245000 A | 7/2018 |
| CN | 108261055 A | 7/2018 |
| CN | 108261056 A | 7/2018 |
| CN | 108261061 A | 7/2018 |
| CN | 108272336 A | 7/2018 |
| CN | 108272338 A | 7/2018 |
| CN | 108294616 A | 7/2018 |
| CN | 108309035 A | 7/2018 |
| CN | 108324096 A | 7/2018 |
| CN | 106388570 B | 8/2018 |
| CN | 106419517 B | 8/2018 |
| CN | 108354444 A | 8/2018 |
| CN | 108354466 A | 8/2018 |
| CN | 108378678 A | 8/2018 |
| CN | 108378690 A | 8/2018 |
| CN | 108402888 A | 8/2018 |
| CN | 108402889 A | 8/2018 |
| CN | 108402920 A | 8/2018 |
| CN | 108420304 A | 8/2018 |
| CN | 108433517 A | 8/2018 |
| CN | 108433529 A | 8/2018 |
| CN | 108451351 A | 8/2018 |
| CN | 108451388 A | 8/2018 |
| CN | 108464732 A | 8/2018 |
| CN | 108618592 A | 8/2018 |
| CN | 207754989 U | 8/2018 |
| CN | 207755036 U | 8/2018 |
| CN | 106539491 B | 9/2018 |
| CN | 107019415 B | 9/2018 |
| CN | 107019416 B | 9/2018 |
| CN | 108477987 A | 9/2018 |
| CN | 108497908 A | 9/2018 |
| CN | 108497914 A | 9/2018 |
| CN | 108497918 A | 9/2018 |
| CN | 108497942 A | 9/2018 |
| CN | 108523647 A | 9/2018 |
| CN | 108523649 A | 9/2018 |
| CN | 108552969 A | 9/2018 |
| CN | 108552989 A | 9/2018 |
| CN | 108567309 A | 9/2018 |
| CN | 108567321 A | 9/2018 |
| CN | 108567322 A | 9/2018 |
| CN | 108577514 A | 9/2018 |
| CN | 106264094 B | 10/2018 |
| CN | 108606627 A | 10/2018 |
| CN | 108618593 A | 10/2018 |
| CN | 108618594 A | 10/2018 |
| CN | 108618595 A | 10/2018 |
| CN | 108618597 A | 10/2018 |
| CN | 108618651 A | 10/2018 |
| CN | 108634771 A | 10/2018 |
| CN | 108634777 A | 10/2018 |
| CN | 108634807 A | 10/2018 |
| CN | 108652431 A | 10/2018 |
| CN | 108652432 A | 10/2018 |
| CN | 108670021 A | 10/2018 |
| CN | 108670023 A | 10/2018 |
| CN | 108703644 A | 10/2018 |
| CN | 108703645 A | 10/2018 |
| CN | 108703675 A | 10/2018 |
| CN | 106580073 B | 11/2018 |
| CN | 108720548 A | 11/2018 |
| CN | 108720577 A | 11/2018 |
| CN | 108720581 A | 11/2018 |
| CN | 108720584 A | 11/2018 |
| CN | 108720585 A | 11/2018 |
| CN | 108720586 A | 11/2018 |
| CN | 108720633 A | 11/2018 |
| CN | 108732958 A | 11/2018 |
| CN | 108771466 A | 11/2018 |
| CN | 108784323 A | 11/2018 |
| CN | 108784324 A | 11/2018 |
| CN | 108784330 A | 11/2018 |
| CN | 108784401 A | 11/2018 |
| CN | 108814274 A | 11/2018 |
| CN | 108836104 A | 11/2018 |
| CN | 108836105 A | 11/2018 |
| CN | 108836107 A | 11/2018 |
| CN | 108836108 A | 11/2018 |
| CN | 108836131 A | 11/2018 |
| CN | 108851966 A | 11/2018 |
| CN | 108851969 A | 11/2018 |
| CN | 108888087 A | 11/2018 |
| CN | 108888099 A | 11/2018 |
| CN | 108903620 A | 11/2018 |
| CN | 108903621 A | 11/2018 |
| CN | 106419520 B | 12/2018 |
| CN | 106419526 B | 12/2018 |
| CN | 108926239 A | 12/2018 |
| CN | 108926249 A | 12/2018 |
| CN | 108937520 A | 12/2018 |
| CN | 108937525 A | 12/2018 |
| CN | 108937556 A | 12/2018 |
| CN | 108937558 A | 12/2018 |

US 10,413,122 B2

Page 10

(56)        **References Cited**

FOREIGN PATENT DOCUMENTS

| CN | 108937559 A | 12/2018 |
| CN | 108937560 A | 12/2018 |
| CN | 108955959 A | 12/2018 |
| CN | 108968659 A | 12/2018 |
| CN | 108968660 A | 12/2018 |
| CN | 108968662 A | 12/2018 |
| CN | 108968663 A | 12/2018 |
| CN | 108968667 A | 12/2018 |
| CN | 108968668 A | 12/2018 |
| CN | 108968669 A | 12/2018 |
| CN | 108991918 A | 12/2018 |
| CN | 108991919 A | 12/2018 |
| CN | 109008595 A | 12/2018 |
| CN | 109008598 A | 12/2018 |
| CN | 208259529 U | 12/2018 |
| CN | 106562666 B | 1/2019 |
| CN | 106606293 B | 1/2019 |
| CN | 106724784 B | 1/2019 |
| CN | 106820956 B | 1/2019 |
| CN | 106820957 B | 1/2019 |
| CN | 107019417 B | 1/2019 |
| CN | 109247837 A | 1/2019 |
| CN | 106388566 B | 3/2019 |
| CN | 107174116 B | 3/2019 |
| CN | 107174117 B | 3/2019 |
| CN | 109393957 A | 3/2019 |
| CN | 105640308 A | 6/2019 |
| EP | 1767860 A1 | 3/2007 |
| GN | 107928388 A | 4/2018 |
| JP | 2014200627 A | 10/2014 |
| JP | 2014204770 A | 10/2014 |
| WO | 8911773 A1 | 11/1989 |
| WO | 9837796 A1 | 9/1998 |
| WO | 9952328 A1 | 10/1999 |
| WO | 0044096 | 7/2000 |
| WO | 0049839 A1 | 8/2000 |
| WO | 2006122643 A1 | 11/2006 |
| WO | 2009043812 A1 | 4/2009 |
| WO | 2015006891 A1 | 1/2015 |
| WO | 2015028940 A1 | 3/2015 |
| WO | 2015081549 A1 | 6/2015 |
| WO | 2016007002 A1 | 1/2016 |
| WO | 2016028549 A1 | 2/2016 |
| WO | 2016091063 A1 | 6/2016 |
| WO | 2016141009 A1 | 9/2016 |
| WO | 2016148492 A1 | 9/2016 |
| WO | 2016154114 A1 | 9/2016 |
| WO | 2016165198 A1 | 10/2016 |
| WO | 2016171385 A1 | 10/2016 |
| WO | 2016182975 A1 | 11/2016 |
| WO | 2016186440 | 12/2016 |
| WO | 2016193008 A1 | 12/2016 |
| WO | 2016193643 A1 | 12/2016 |
| WO | 2017005533 A1 | 1/2017 |
| WO | 2017039091 A1 | 3/2017 |
| WO | 2017045387 A1 | 3/2017 |
| WO | 2017049635 A1 | 3/2017 |
| WO | 2017049717 A1 | 3/2017 |
| WO | 2017050693 A2 | 3/2017 |
| WO | 2017063872 A1 | 4/2017 |
| WO | 2017072068 A1 | 5/2017 |
| WO | 2017074119 A1 | 5/2017 |
| WO | 2017076797 A1 | 5/2017 |
| WO | 2017081420 A1 | 5/2017 |
| WO | 2017085026 A1 | 5/2017 |
| WO | 2017085671 A1 | 5/2017 |
| WO | 2017085673 A1 | 5/2017 |
| WO | 2017086543 A1 | 5/2017 |
| WO | 2017092062 A1 | 6/2017 |
| WO | 2017092063 A1 | 6/2017 |
| WO | 2017094968 A1 | 6/2017 |
| WO | 2017097790 A1 | 6/2017 |
| WO | 2017104892 A1 | 6/2017 |
| WO | 2017104894 A1 | 6/2017 |
| WO | 2017104895 A1 | 6/2017 |
| WO | 2017104896 A1 | 6/2017 |
| WO | 2017104898 A1 | 6/2017 |
| WO | 2017104900 A1 | 6/2017 |
| WO | 2017105076 A2 | 6/2017 |
| WO | 2017111425 A1 | 6/2017 |
| WO | 2017121691 A1 | 7/2017 |
| WO | 2017127655 A1 | 7/2017 |
| WO | 2017144795 A1 | 8/2017 |
| WO | 2017149519 A1 | 9/2017 |
| WO | 2017152518 A1 | 9/2017 |
| WO | 2017153360 A1 | 9/2017 |
| WO | 2017158068 A1 | 9/2017 |
| WO | 2017166317 A1 | 10/2017 |
| WO | 2017177007 A1 | 10/2017 |
| WO | 2017177423 A1 | 10/2017 |
| WO | 2017178229 A1 | 10/2017 |
| WO | 2017178650 A1 | 10/2017 |
| WO | 2017178739 A1 | 10/2017 |
| WO | 2017179804 A1 | 10/2017 |
| WO | 2017191377 A1 | 11/2017 |
| WO | 2017191395 A1 | 11/2017 |
| WO | 2017195777 A1 | 11/2017 |
| WO | 2017197482 A1 | 11/2017 |
| WO | 2017198815 A1 | 11/2017 |
| WO | 2017198848 A1 | 11/2017 |
| WO | 2017201530 A1 | 11/2017 |
| WO | 2017202641 A1 | 11/2017 |
| WO | 2017209465 A1 | 12/2017 |
| WO | 2017211045 A1 | 12/2017 |
| WO | 2017213330 A2 | 12/2017 |
| WO | 2017213423 A1 | 12/2017 |
| WO | 2017215926 A1 | 12/2017 |
| WO | 2017215988 A1 | 12/2017 |
| WO | 2018004226 A1 | 1/2018 |
| WO | 2018007218 A1 | 1/2018 |
| WO | 2018014806 A1 | 1/2018 |
| WO | 2018015695 A1 | 1/2018 |
| WO | 2017077571 A1 | 2/2018 |
| WO | 2018018670 A1 | 2/2018 |
| WO | 2018023863 A1 | 2/2018 |
| WO | 2018024781 A1 | 2/2018 |
| WO | 2018024782 A1 | 2/2018 |
| WO | 2018024783 A1 | 2/2018 |
| WO | 2018026041 A1 | 2/2018 |
| WO | 2018026906 A1 | 2/2018 |
| WO | 2018026928 A1 | 2/2018 |
| WO | 2018032540 A1 | 2/2018 |
| WO | 2018032541 A1 | 2/2018 |
| WO | 2018032542 A1 | 2/2018 |
| WO | 2018032589 A1 | 2/2018 |
| WO | 2018032648 A1 | 2/2018 |
| WO | 2018037177 A1 | 3/2018 |
| WO | 2018040250 A1 | 3/2018 |
| WO | 2018041536 A1 | 3/2018 |
| WO | 2018045643 A1 | 3/2018 |
| WO | 2018050520 A1 | 3/2018 |
| WO | 2018050838 A1 | 3/2018 |
| WO | 2018058384 A1 | 4/2018 |
| WO | 2018058569 A1 | 4/2018 |
| WO | 2018058740 A1 | 4/2018 |
| WO | 2018059994 A1 | 4/2018 |
| WO | 2018060260 A1 | 4/2018 |
| WO | 2018060273 A1 | 4/2018 |
| WO | 2018060331 A1 | 4/2018 |
| WO | 2018065424 A1 | 4/2018 |
| WO | 2018068376 A1 | 4/2018 |
| WO | 2018068425 A1 | 4/2018 |
| WO | 2018068976 A1 | 4/2018 |
| WO | 2018076164 A1 | 5/2018 |
| WO | 2018076166 A1 | 5/2018 |
| WO | 2018076415 A1 | 5/2018 |
| WO | 2018082131 A1 | 5/2018 |
| WO | 2018090287 A1 | 5/2018 |
| WO | 2018093004 A1 | 5/2018 |
| WO | 2018095247 A1 | 5/2018 |
| WO | 2018095420 A1 | 5/2018 |
| WO | 2018095949 A1 | 5/2018 |
| WO | 2018120561 A1 | 5/2018 |
| WO | 2017104893 A1 | 6/2018 |

(56)                **References Cited**

FOREIGN PATENT DOCUMENTS

| WO | 2018099233 | A1 | 6/2018 |
| WO | 2018102128 | A1 | 6/2018 |
| WO | 2018107522 | A1 | 6/2018 |
| WO | 2018107973 | A1 | 6/2018 |
| WO | 2018116056 | A1 | 6/2018 |
| WO | 2018116057 | A1 | 6/2018 |
| WO | 2018121166 | A1 | 7/2018 |
| WO | 2018121199 | A1 | 7/2018 |
| WO | 2018133993 | A1 | 7/2018 |
| WO | 2018137832 | A1 | 8/2018 |
| WO | 2018140954 | A1 | 8/2018 |
| WO | 2018147640 | A1 | 8/2018 |
| WO | 2018165698 | A1 | 9/2018 |
| WO | 2018197720 | A1 | 11/2018 |
| WO | 2018207221 | A1 | 11/2018 |
| WO | 2018220659 | A1 | 12/2018 |
| WO | 2018223713 | A1 | 12/2018 |
| WO | 2019032876 | A1 | 2/2019 |
| WO | 2019032878 | A1 | 2/2019 |

OTHER PUBLICATIONS

Notification of Transmittal of the International Search Report of the International Searching Authority, or the Declaration; PCT/US2018/046079; dated Jan. 2, 2019; 7 pages.
Notification of Transmittal of the Written Opinion of the International Searching Authority, or the Declaration. PCT/US2018/046077, dated Dec. 19, 2018, 10 pages.
Notification of Transmittal of the Written Opinion of the International Searching Authority, or the Declaration; PCT/US2018/046079; dated Jan. 2, 2019, 10 pages.
WO2018122652A1; Jul. 5, 2018; English Abstract Only (3 Pages).
DeLonghi, [online]; [retrieved on Mar. 18, 2019]; retrieved from the Internethttps://www.delonghi.com/en-us/products/kitchen/kitchen-appliances/low-oil-fryer-and-multicooker/multifry-fh11631bk-0125392006?TabSegment=support#supportDeLonghi, "FH1163 FH1363 MultiFry", DeLonghi Instruction Manual, www.delonghi.com, 5712511041/05.15, pp. 1-11.
U.S. Appl. No. 16/357,141, filed Mar. 18, 2019; Interview Summary dated Jun. 17, 2019; 1-3 pages.
U.S. Appl. No. 16/357,238, filed Mar. 18, 2019; Interview Summary dated Jun. 26, 2019; 1-4 pages.
U.S. Appl. No. 16/357,250, filed Mar. 18, 2019; Interview Summary dated Jun. 17, 2019; 1-4 pages.
U.S. Appl. No. 16/357,274, filed Mar. 18, 2019; Interview Summary dated Jun. 5, 2019; 1-3 pages.
U.S. Appl. No. 16/357,276, filed Mar. 18, 2019; Interview Summary dated Jun. 5, 2019; 1-4 pages.
U.S. Appl. No. 16/357,277, filed Mar. 18, 2019; Interview Summary dated Jun. 3, 2019; 1-4 pages.
U.S. Appl. No. 16/357,280, filed Mar. 18, 2019; Interview Summary dated Jun. 17, 2019; 1-3 pages.
U.S. Appl. No. 16/357,282, filed Mar. 18, 2019; Non-Final Office Action dated Jun. 27, 2019; 19 pages.
U.S. Appl. No. 16/357,175, filed Mar. 18, 2019; Non-Final Office Action dated May 16, 2019; 49 pages.
U.S. Appl. No. 16/357,194, filed Mar. 18, 2019; Non-Final Office Action dated May 17, 2019; 51 pages.
U.S. Appl. No. 16/357,223, filed Mar. 1, 2019; Non-Final Office Action dated May 23, 2019; 11 pages.
U.S. Appl. No. 16/357,227, filed Mar. 18, 2019; Non-Final Office Action dated May 23, 2019; 10 pages.
U.S. Appl. No. 16/357,234, filed Mar. 18, 2019; Non-Final Office Action dated May 24, 2019; 12 pages.
U.S. Appl. No. 16/357,238, filed Mar. 18, 2019; Non-Final Office Action dated May 28, 2019; 32 pages.
U.S. Appl. No. 16/357,250, filed Mar. 18, 2019; Non-Final Office Action dated May 24, 2019; 18 pages.
U.S. Appl. No. 16/357,271, filed Mar. 18, 2019; Non-Final OA dated May 15, 2019; 7 pages.
U.S. Appl. No. 16/357,273, filed Mar. 8, 2019; Non-Final Office Action dated May 17, 2019; 8 pages.
U.S. Appl. No. 16/357,274, filed Mar. 18, 2019; Non-Final Office Action dated May 10, 2019; 7 pages.
U.S. Appl. No. 16/357,276, filed Mar. 18, 2019; Non-Final Office Action dated May 10, 2019; 7 pages.
U.S. Appl. No. 16/357,277, filed Mar. 18, 2019; Non-Final Office Action dated May 9, 2019; 9 pages.
U.S. Appl. No. 16/357,243, filed Mar. 18, 2019; Non-Final Office Action dated May 3, 2019; 24 pages.
U.S. Appl. No. 16/357,280, filed Mar. 18, 2019; Non-Final Office Action dated May 14, 2019; 8 pages.
U.S. Appl. No. 16/402,023, filed May 2, 2019; Non-Final Office Action dated May 30, 2019; 25 pages.
U.S. Appl. No. 16/402,029, filed May 2, 2019; Non-Final Office Action dated Jun. 13, 2019; 9 pages.
U.S. Appl. No. 16/357,141, filed Mar. 18, 2019; Non-Final Office Action dated May 16, 2019; 17 pages.
U.S. Appl. No. 16/357,270, filed Mar. 18, 2019; Non-Final Office Action dated Jun. 14, 2019; 16 pages.

* cited by examiner



FIG. 1A



FIG. 1B



FIG. 1C



FIG. 1D



FIG. 2



*FIG. 3A*



*FIG. 3B*



FIG. 3C



*FIG. 4*



FIG. 5



*FIG. 6A*



FIG. 6B



*FIG. 7*



FIG. 8A



FIG. 8C

FIG. 8B



*FIG. 8D*



*FIG. 9*



*FIG. 10*



*FIG. 11*



FIG. 12



*FIG. 13*



*FIG. 14*



FIG. 15



*FIG. 16*



*FIG. 17*



**FIG. 18**

| FUNCTION | DEFAULT TIME (HH:MM) | TIME SETTINGS | PRESSURE SETTINGS | DEFAULT TEMPERATURE (F) | TEMPERATURE SETTINGS | FAN SPEED SETTING (RPM) |
|---|---|---|---|---|---|---|
| PRESSURE | 0:10 HI (DEFAULT)/ 0:10 LO | 0:00-4:00, 1 MIN INCREMENTS FROM 0:00-1:00, 5 MIN INCREMENTS FROM 1:00-4:00 | LO: 50 ± 10KPA HI: 80 ± 10KPA | N/A | N/A | N/A |
| SLOW COOK | 4:00 HI (DEFAULT)/ 8:00 LO | 4:00-12:00, 15 MIN INCREMENT HIGH, 6:00-12:00, 15 MIN INCREMENT LOW | N/A | HI | LO/HI | N/A |
| SEAR/SAUTE | N/A | NO TIME FUNCTIONALITY FOR SEAR/SAUTE | N/A | HI | LO / LO-MD / MD / MD-HI / HI (INCLUDE: WHERE SHOWN) | N/A |
| STEAM | 0:10 | 0:01-0:30, 1 MIN INCREMENT | N/A | N/A | N/A | N/A |
| AIR CRISP | 0:20 | 0:01-1:00, 1 MIN INCREMENT | N/A | 390 | 300, 315, 325, 330, 345, 350, 360, 375, 390, 400 | 100% MOTOR POWER (TARGET 2650RPM) |
| ROAST | 0:15 | 0:01-4:00, 1 MIN INCREMENTS FROM 0:01-1:00, 5 MIN INCREMENTS FROM 1:00-4:00 | N/A | 375 | 250, 260, 275, 290, 300, 315, 325, 330, 345, 350, 360, 375, 390, 400 | 100% MOTOR POWER (TARGET 2650RPM) |
| DEHYDRATE | 6:00 | 1:00-12:00, 15 MIN INCREMENTS | N/A | 150 | 105, 120, 135, 150, 165, 180, 195 | 50% MOTOR POWER (TARGET 1200RPM) |
| BROIL | 00:10 | 0:01-0:30, 1 MIN INCREMENTS | N/A | 450 | 450 | 100% MOTOR POWER (TARGET 2650RPM) |

FIG. 19



FIG. 20



FIG. 21



US 10,413,122 B2

1

## COOKING DEVICE AND COMPONENTS THEREOF

### CROSS-REFERENCE TO RELATED APPLICATIONS

This application is a continuation application of U.S. Non-Provisional application Ser. No. 16/059,876, filed Aug. 9, 2018, which claims the benefit of U.S. Provisional Application Ser. No. 62/543,082, filed Aug. 9, 2017, which is incorporated herein by reference in its entirety.

### BACKGROUND

Embodiments of the present disclosure relates generally to a cooking device and components thereof, and more specifically, a multifunction device configured to perform the operation of a plurality of distinct cooking devices, the multifunctional cooking device optionally employing various components for cooking in the distinct cooking modes.

Conventional cooking devices, such as pressure cookers and air fryers each perform a single cooking operation, and as such, these devices employ different components and method for cooking food items. As such, multiple devices are required to perform various cooking operations. For consumers that wish to enjoy food cooked in different ways via different operations, an accumulation of these devices can occur. Such an accumulation of cooking devices is often prohibitive from a standpoint of cost and storage space. For at least these reasons, it would be desirable to integrate the functionality of several cooking devices into a single user-friendly cooking device.

### SUMMARY

Disclosed herein is a cooking system for cooking food, the cooking system is functional in a plurality of cooking modes. The cooking system including a housing defining a hollow chamber configured to receive a food container. The housing has an upper portion defining an opening to the hollow chamber. A lid is movable relative to the housing and at least one heating element is associated with said lid. In a first cooking mode of the plurality of cooking modes, the at least one heating element is open to airflow between the at least one heating element and the hollow chamber, and in a second cooking mode, the at least one heating element is closed to airflow between the at least one heating element and the hollow chamber.

In addition to one or more of the features described above, or as an alternative, in further embodiments said lid is movable between an open position and a closed position relative to said housing.

In addition to one or more of the features described above, or as an alternative, in further embodiments said lid is affixed to said housing in both said open position and said closed position.

In addition to one or more of the features described above, or as an alternative, in further embodiments said at least one heating element is open to airflow between said at least one heating element and said hollow chamber when said lid is in said closed position and said at least one heating element is closed to airflow between said at least one heating element and said hollow chamber when said lid is in said open position.

In addition to one or more of the features described above, or as an alternative, in further embodiments said at least one heating element is open to airflow between said at least one

2

heating element and said hollow chamber when said lid is in said closed position and said at least one heating element is closed to airflow between said at least one heating element and said hollow chamber when said lid is in said closed position.

In addition to one or more of the features described above, or as an alternative, in further embodiments a component of the cooking system is positioned between said at least one heating element and said hollow chamber to close said at least one heating element to airflow between said at least one heating element and said hollow chamber.

In addition to one or more of the features described above, or as an alternative, in further embodiments comprising a second lid movable relative to said housing to selectively provide a seal against an open end of a container positioned within said hollow chamber.

In addition to one or more of the features described above, or as an alternative, in further embodiments in said second cooking mode, said second lid provides a seal against said open end of said container positioned within said hollow chamber of said housing.

In addition to one or more of the features described above, or as an alternative, in further embodiments said second lid provides a pressure tight seal against said open end of said container positioned within said hollow chamber of said housing.

In addition to one or more of the features described above, or as an alternative, in further embodiments in said second cooking mode, said second lid is nested within said lid.

In addition to one or more of the features described above, or as an alternative, in further embodiments said at least one lid abuts against said housing about a substantial entirety thereof.

In addition to one or more of the features described above, or as an alternative, in further embodiments a container is receivable in said hollow chamber, said housing is configured to surround said container around a substantial entirety of at least a portion of said container when said container is received in said hollow chamber.

### BRIEF DESCRIPTION OF THE FIGURES

The accompanying drawings incorporated in and forming a part of the specification embodies several aspects of the present disclosure and, together with the description, serves to explain the principles of the disclosure. In the drawings:

FIG. **1**A is a perspective front view of the cooking system according to an embodiment;

FIG. **1**B is a bottom view of the cooking system according to an embodiment;

FIG. 1C is a side by side front view the cooking system according to an embodiment;

FIG. **1**D is a rear view of the cooking system according to an embodiment;

FIG. **2** is a perspective view of the cooking system having a lid in an open position according to an embodiment;

FIG. **3**A is a cross-sectional view of the cooking system having a secondary lid according to an embodiment;

FIG. **3**B is a front view of a cooking system having a secondary lid according to an embodiment;

FIG. **3**C is a lower view of a lid of the cooking system according to an embodiment;

FIG. **4** is a perspective view of a cooking system having both a lid and a secondary lid in an open position according to an embodiment;

US 10,413,122 B2

3

FIG. **5** is a perspective view of a cooking system having both a lid and a secondary lid in a closed position according to an embodiment;

FIG. **6A** is a perspective view of a lid of the cooking system according to an embodiment;

FIG. **6B** is another perspective view of a lid of the cooking system according to an embodiment;

FIG. **7** is a schematic diagram of the cooking system according to an embodiment;

FIG. **8A** is a perspective view of an air diffuser according to an embodiment;

FIG. **8B** perspective lower view of an insert according to an embodiment;

FIG. **8C** is a perspective view of an insert with attached diffuser according to an embodiment;

FIG. **8D** is a side view of the insert according to an embodiment;

FIG. **9** is a perspective view of a diffuser received in a container according to an embodiment;

FIG. **10** is a perspective view of a cooking system having an insert positioned therein according to an embodiment;

FIG. **11** is a cross-sectional view of the cooking system according to an embodiment;

FIG. **12** is a block diagram illustrating a control path for a cooking system according to an embodiment;

FIG. **13** is a perspective view of the cooking system having a lid in an open position according to an embodiment;

FIG. **14** is a perspective view of a cooking rack for use in a cooking system according to an embodiment;

FIG. **15** is a perspective view of the cooking rack received in the cooking system according to an embodiment;

FIG. **16** is another perspective view of the cooking rack for use in the cooking system according to an embodiment;

FIG. **17** is a perspective view of the cooking rack received in the cooking system according to an embodiment;

FIG. **18** is another perspective view of the cooking rack for use in the cooking system according to an embodiment;

FIG. **19** is a table showing cooking parameters for use in a cooking system according to an embodiment;

FIG. **20** is a circuit diagram for use in a cooking system according to an embodiment;

FIG. **21** is a logic diagram for use in a cooking system according to an embodiment; and

FIGS. **22A**, **22B**, **22C**, and **22D** is an upper view of a series of lid positions in a cooking system according to an embodiment.

The detailed description explains embodiments of the disclosure, together with advantages and features, by way of example with reference to the drawings.

DETAILED DESCRIPTION

With reference first to FIGS. **1-7**, a cooking system **20** configured to perform multiple cooking operations is illustrated. As shown, the cooking system **20** includes a housing **22** and a first or primary lid **32** permanently or removably attached, or more specifically hinged, to the housing **22**. In an exemplary, non-limiting embodiment, the connection or hinge area between the lid **32** and the housing **22** occurs at an upper portion of a spine **39** of the housing **22**. A bottom **106** of the housing **22** of the cooking system **20** (see FIG. **1B**) may be supported on a surface by one or more feet **25** and **27**, which may include shock absorbing pads **25***a* and **27***a* (of a material such as but not limited to rubber) at a bottom surface thereof. The feet **25**, **27** may extend from the housing **22** to define a surface on which the cooking system

4

**20** may contact an adjacent supporting surface, such as a countertop for example. The bottom surface of the feet **25**, **27** or pads **25***a*, **27***a* may be flush with, or alternatively, may extend out of plane from the bottom **106** of the housing. In the illustrated, non-limiting embodiment, the housing **22** includes two feet **25**, **27** arranged on opposing sides of the housing **22**; however, it should be understood that a housing having any suitable number of feet **25** is within the scope of the disclosure.

Further, in the exemplary, non-limiting embodiment shown in at least FIGS. **1A-C**, the foot **25** under the spine **39** is larger and extends out a greater distance from the side of the housing **22** than the foot **27**. As shown in FIG. **1C**, this allows for better support of the system **20** when the cooking system **20** is on a substantially flat surface or an inclined surface (up to 15 degrees in an exemplary embodiment) and the relatively heavy lid **32** is in an open position.

In the illustrated, non-limiting embodiment, one or more handles **26** extend outwardly from the exterior of the housing **22** to provide a user with a location to more easily grasp the system **20**. Although two handles **26** are shown, embodiments having no handles, a single handle, or more than two handles are also within the scope of the disclosure. The housing **22** and/or the one or more handles **26** may be integrally or separately formed, such as from a molded plastic material for example. Referring now to some of the interior features of the system **20**, an inner surface of the housing **22** defines a hollow interior **30**. In an exemplary non-limiting embodiment, a liner **23** that may be formed from any suitable conductive material, such as aluminum for example is disposed within the hollow interior **30**, and in some embodiments the liner **23** may be the inner surface defining the hollow interior **30** (though surfaces inside the liner **23**, such as the walls of the container, or outside the liner **23**, such as plastic around the liner **23**, may also define the hollow interior **30**). In an exemplary, non-limiting embodiment, a food container **24** is receivable inside the hollow interior **30** defined by the liner **23**. Spacing components, such as silicone bumpers (not shown) may be disposed along the inner surface of the liner **23** to keep the container **24** aligned properly within the hollow interior **30** during cooking. Although the container **24** is described herein as being removable from the housing **22**, embodiments where the container **24** is integrally formed with the housing **22** are also contemplated herein. The container **24**, which is shown in FIGS. **2** and **3A**, has an interior **33** designed to receive and retain one or more consumable products, such as food products for example, therein. Examples of food products suitable for use with the cooking system **20**, include but are not limited to, meats, fish, poultry, bread, rice, grains, pasta, vegetables, fruits, and dairy products, among others. The container **24** may be a pot formed from a ceramic, metal, or die cast aluminum material. In an embodiment, an interior surface of the container **24** includes a nano ceramic coating and an exterior surface of the container **24** includes a silicone epoxy material. However, any suitable material capable of withstanding the high temperatures and pressures required for cooking food products is contemplated herein.

Referring with more detail to the lid **32**, it should be noted that the lid **32** is connectable to a surface of the container **24** and/or housing **22** to close off entry to the hollow interior **30** of the container **24**. In an embodiment, a diameter of the lid **32** is generally complementary to a diameter of the housing **22** such that the lid **32** covers not only the container **24**, but also an upper surface **34** of the housing **22**. The lid **32** can be made of any suitable material, such as glass, aluminum, plastic, or stainless steel for

US 10,413,122 B2

5

example. Further, the lid 32 may, but need not, include one or more handles 36 for removably coupling the lid 32 to the remainder of the cooking system 20. In the illustrated, non-limiting embodiment, the lid 32 is coupled to the housing 22 via a hinge 38 (best shown in FIG. 3A just above the spine 39), such that the lid 32 is rotatable about an axis X between an open position (FIG. 3) and a closed position (FIG. 1A). In such embodiments, the hinge axis X may be located at a side surface of the cooking system 20, as shown in FIG. 2 or alternatively, at a back surface of the cooking system 20, such as vertically disposed relative to one or more handles 26 of the housing 22, as shown in FIG. 4. However, embodiments where the lid 3:2 is separable from the housing 22, or movable between the open and closed positions in another manner are also contemplated herein. One or more fastening mechanisms (not shown) may, but need not be used to secure the lid 32 to the housing 22 when the lid 32 is in the closed position. Any suitable type of fastening mechanism capable of withstanding the heat associated with the cooking system 20 is considered within the scope of the disclosure. In an embodiment, best shown in FIGS. 3A-C, 4-5, and 6A-B, the cooking system 20 additionally includes a secondary lid 37 configured to removably couple to the housing 22 and/or container 24 to seal the hollow interior 30. In an embodiment, the secondary lid 37 is press-fit onto an upper surface 34 of the housing 22 or directly to the container 24. In another embodiment, the secondary lid 3'7 is configured to thread-ably couple to the upper surface 34 of the housing or the container 24. However, embodiments where the secondary lid 37 is configured to couple to at least one of the housing 22 and container 24 in another suitable manner, such as via a pressure tight mechanism for example, are also contemplated herein. The secondary lid 37 can be made of any suitable material, such as glass, aluminum, plastic, or stainless steel, or any combination thereof for example. In an embodiment, the secondary lid 37 is formed from a molded plastic material. In addition, the secondary lid 37 may, but need not, include one or more handles 41 for removably coupling the secondary lid 37 to the cooking system 20. The handle 41 may be integrally formed with the remainder of the lid 37, such as via a molding process, or alternatively, may be a separate component coupled to the lid 37.

As best shown in FIG. 6B, the secondary lid 37 includes an interior liner 43, also referred to as an "underliner" formed from any suitable material, such as stainless steel for example. In an embodiment, one or more threads may be formed in the underliner 43 to couple the lid 37 to an end of the container 24. As shown, the lid 37 may additionally include a lid support ring 45 having a diameter extending beyond the outer diameter of the underliner 43 about at least a portion of the circumference thereof. In an embodiment, a surface 47 of the lid support ring 45 may be configured to abut the upper surface 34 of the housing 22 when the secondary lid 37 is coupled to the container 24. A lid cushion 49, such as formed from a resilient or elastomeric material, such as rubber for example, may be disposed at an exterior surface of a portion of the lid 37, such as between the under-liner 43 and the lid support ring 45 for example. Further, a pressure relief valve 51 (see FIG. 6A) is formed in a surface of the secondary lid, such as the upper surface thereof for example. The pressure relief valve is configured to automatically open to release air from within the chamber formed between the secondary lid 37 and the container 24 when the pressure therein exceeds a predetermined threshold. Alternatively, or in addition, the pressure relief valve is

6

manually operable to release air from within the chamber formed between the secondary lid 37 and the container 24.

To couple the secondary lid 37 to the housing 22, the primary lid 32 must be in an open position, as shown in FIGS. 3A and 3B. Further, in an embodiment, the primary lid 3:2 is not movable to the closed position relative to the housing 22 when the secondary lid 37 is affixed thereto. This may be due to the outer diameter of the secondary lid 37, or alternatively, because one or more components extending upwardly from the lid 37, such as handle 41, would interfere with a portion of the primary lid 32. However, in other embodiments, as shown in FIGS. 4 and 5, at least a portion of the secondary lid 37 may be nestable or receivable within the primary lid 32. In such embodiments, the outer diameter of the secondary lid 37 may be smaller than the inner diameter of the primary lid 32, such that the primary lid 32 substantially surrounds the secondary lid 37 when in the closed position. Accordingly, the enclosure defined by the hollow interior 30 of the container 24 and the secondary lid 37 is smaller than the enclosure formed by the hollow interior 30 of the container 24 and the primary lid 32. Although the cooking system 20 is illustrated and described herein including the secondary lid 37, it should be understood that in some embodiments the cooking system 20 includes only a primary lid 32 and does not include a secondary lid 37.

With reference again to FIG. 2, a condensation rim may be formed in the upper surface 34 of the housing 22, radially outward of the opening and/or container 24. During operation of the cooking system 20, condensation or other fluid circulating within the container 24 and/or hollowed interior 30 of the system 20 may collect within the condensation rim. In an embodiment, best shown in FIG. 1D, a condensation tray 53 is arranged in communication with the interior 30 of the container 24. The condensation tray 53 may, but need not, be arranged in fluid communication with the condensation rim of the upper surface 34. As shown, the condensation tray 53 is accessible via the back surface of the housing 22 and is configured to removably couple to the housing 22 to allow a user to empty the contents of the tray 53. When connected to the housing 22, the condensation tray 53 may be suitable to form a pressure tight seal with the housing 22.

With specific reference now to FIG. 7, the cooking system 20 includes at least one first heating element 82 and at least one second heating element 84 configured to impart heat to the hollow interior and/or container 24 during various modes of operation of the cooking system 20. As shown, one or more first heating elements 82 may be disposed at the base 28 of the housing 22, generally adjacent the bottom 31 of the container 24; though, embodiments where one or more of the first heating elements 82 are arranged adjacent a side of the housing 22, in addition to or in place of the base 28 of the housing 22, are also contemplated herein. The second heating element 84 may be positioned generally at or above an upper extent of the container 24, proximate an upper opening of the container. However, in the exemplary non-limiting embodiment shown in the Figures, the second heating element 84 is disposed in the lid 32, and therefore completely outside of the container 24, above the upper extent thereof.

With reference again to FIGS. 1A, 4, 5, and reference to FIG. 10, a control panel or user interface 92 of the cooking system 20 is positioned adjacent one or more sides of the housing 22. The control panel 92 includes one or more inputs 94 associated with energizing the one or more heating elements 82, 84 of the cooking system 20 and for selecting

US 10,413,122 B2

7

various modes of operation of the cooking system **20**. One or more of the inputs **94** may include a light or other indicator to show that the respective input has been selected. The control panel **92** may additionally include a display **96** separate from and associated with the at least one input **94**. However, embodiments where the display **96** is integrated into the at least one input **94** are also contemplated herein.

Operation of the one or more inputs **94** will be described in more detail below. As shown in FIG. **12**, a control system **100** of the cooking system **20** includes a controller or processor **102** for controlling operation of the heating elements **82**, **84** (and air movement device **86** including the motor **88** and fan **90** associated therewith, which will be discussed in greater detail below), and in some embodiments for executing stored sequences of heating operation. The processor **102** is operably coupled to the control panel **92** and to the heating elements **82**, **84** and the air movement device **86**. In addition, in an exemplary embodiment, one or more sensors S for monitoring one or more parameters (such as temperature, pressure, lid configuration, etc.) associated with operation of the heating elements **82**, **84** and/or lids **32**, **37** may be arranged in communication with the processor **102**. In an embodiment, a first temperature sensor extends from a bottom surface **108** of the liner **23** proximate the first heating element **82** and bottom surface of the container **24**, and a second temperature sensor is located within the lid **32** proximate the second heating element **84**. In such embodiments, the second sensor may be used, such as to monitor temperature for example, when the lid **32** is closed and the sensor S is arranged in fluid communication with the hollow interior **30** of the system **20**. The first sensor may be used to monitor temperature in this manner, separately or in conjunction with the second temperature sensor.

In an embodiment, at least one input **94** on the control panel **92** is an on/off button which allows the user to activate or deactivate the control panel **92**. When the control panel **92** is deactivated, none of the heating elements **82**, **84** are energized. In an exemplary embodiment, the at least one input **94** is operable to select one or more manual modes of operation of at least one of the heating elements **82**, **84**. Alternatively, or in addition, at least one input **94** is operable to select a stored sequence of operation of at least one heating element **82**, **84**. In some cases, the stored sequences may be particularly well suited for a given method of food preparation and/or for particular ingredients or types of ingredients. The plurality of stored sequences associated with the at least one input **94** may be stored within a memory accessible by the processor **102**. Alternatively, the plurality of stored sequences may be stored remotely from the cooking system **20**, and may be accessed by the processor **102**, such as via wireless communication for example.

In addition, a user may be able to enter a time associated with operation of the cooking system **20** in a desired manual mode. The time may be entered via the same input, or a separate input as used to select a mode of operation. Further in embodiments where the system **20** is in a mode configured to perform a stored sequence in response to selection of one of the inputs **94**, the display **96** may indicate a time remaining on the display. Temperature and pressure parameters may also be entered via inputs **94**.

The at least one input **94** may include a distinct start button intended to initiate operation in a desired mode, a distinct stop button to cease all operation, or a stop/start button intended to initiate and cease functions. Alternatively, the cooking system **20** may be operable to automatically start operation after a predetermined time has elapsed once an input has been selected and any necessary information

8

has been provided to the control panel. Alternatively, one or more of the other inputs **94**, such as the knob for example, may be operable, such as by pushing the knob towards the control panel **92**, to start and stop operation of the cooking system **20**, regardless of whether the system **20** is following a stored sequence or is in a manual mode.

The one or more inputs **94** are operable to initiate manual operation of the cooking system **20** in at least a first cooking mode and a second cooking mode. In an embodiment, the first cooking mode employs first heating element **82** to perform conductive cooking operations. Conductive cooking operations may generally be referred to as "wet cooking" operations, such as but not limited to pressure cooking, steam cooking, slow cooking, searing, and sautéing. To create a wet cooking environment the majority of the moisture within the container, i.e. liquid added to the container **24** or moisture released from the food within the container **24**, is retained within the container as the food is cooked. Although during conductive cooking operations a minimal amount of air having moisture entrained therein may be vented from the system, such air is passively removed from the cooking enclosure. Similarly, the second cooking mode employs the second heating element **84** to perform convective heating operations. Convective heating operations may generally be referred to as "dry cooking operations," which include any cooking mode that creates a "dry cooking environment" within the container **24**, such as but not limited to air frying, broiling, baking/roasting and dehydrating. To create a dry cooking environment, air and moisture are actively exhausted or vented from the cooking enclosure to outside the cooking system **20**, thereby maintaining a minimum level of moisture within the container **24**. Parameters associated with the various exemplary but non-limiting cooking modes are shown at FIG. **19**.

As is noted above, the first cooking mode of the cooking system **20** includes pressure cooking. In such embodiments, the secondary lid **37** is affixed to the container **24** or housing **22** to form a pressure-tight, sealed enclosure with the container **24**. During operation in the pressure cooker mode, the controller **102** initiates operation of the first heating element **82**, causing the temperature and therefore the pressure, within the enclosure formed by the container **24** and the secondary lid **37** to rise. During operation in the pressure cooker mode, the second heating element **84** disposed within the primary lid **32** is typically not energized. In an embodiment, the cooking device **20** may include a sensor S configured to monitor the pressure within the enclosure. Upon detection that the pressure is at or exceeds a predetermined threshold, the controller **102** may de-energize the heating element **82** until the pressure within the enclosure has returned to an acceptable level. Alternatively, or in addition, a pressure relief valve **51** (see FIG. **6A**) may be formed in the secondary lid **37**, and may open to reduce the pressure within the enclosure to below the threshold. The pressure relief valve **51** may be configured to open automatically when the pressure is above the threshold, or the valve **51** may be coupled to the controller **102** and may be operable in response to a signal generated by the controller **102**, for example in response to sensing a pressure above the threshold. In embodiments where the cooking system **20** is operable in a slow cooking mode, but not a pressure cooking mode, the liner **23** of the housing **22** may be formed from a light weight, cost effective material, such as aluminum for example. However, in embodiments where the cooking system **20** is operable in a pressure cooking mode, the liner **23** should be formed from a more rigid material capable of withstanding the pressure build up within the container **24**.

US 10,413,122 B2

<table>
<tr><td>9</td><td>10</td></tr>
</table>

As is noted above, the first cooking mode of the cooking system 20 also includes slow cooking, steaming, searing, and sautéing. When the cooking device 20 is operated in one of these non-pressure modes, either the secondary lid 37 may be affixed to the container 24 or housing 22 or the primary lid 32 may simply be closed.

During slow cooking, steaming, searing, and sautéing (or other conductive cooking means that do not involve "pressure cooking"), the controller 102 initiates operation of the first heating element 82, causing the temperature within the container 24 and at the bottom surface thereof to increase. Upon detection that the temperature of the chamber 30 is equal to or exceeds a predetermined threshold, the controller 102 may de-energize the heating element 82 until the temperature has returned to an acceptable level. Such de-energization or power termination to the heating elements 82 and 84 based on detection of unsafe conditions by temperature or pressure sensors S will be discussed in greater detail below.

As previously suggested, the at least one input 94 is also usable to select operation of the cooking device 20 in a second cooking mode that employs convective cooking such as air frying. In an exemplary, non-limiting embodiment, air frying in the system 20 involves the use of various components such as the fan 90, and a basket 52 and diffuser 40.

With reference now to FIGS. 8A-D and 9, an air diffuser 40 is shown. The diffuser 40 is an optional system component that may benefit air circulation during the air frying mode. The diffuser is positionable anywhere in the hollow interior 30 (though typically near the bottom). In an exemplary, non-limiting embodiment, the diffuser is positioned in contact with a bottom surface 31 of the container 24, and, as will be discussed in greater detail below, used in conjunction with an insert 52.

As shown in the Figures, the air diffuser 40 may include a plurality of vanes 42 spaced about a center body 44. Each of the plurality of vanes 42 is configured to impart swirl to an air flow circulating through the container 24. In the illustrated, non-limiting embodiment, the air diffuser 40 includes four vanes 42. However, embodiments where the air diffuser 40 includes one vane, two vanes, three vanes, or more than four vanes are also within the scope of the disclosure. Further, although the vanes 42 are illustrated as being substantially identical and equidistantly spaced about the center body 44, embodiments where a configuration of one or more of the vanes 42 varies and/or the spacing between adjacent vanes 42 varies are also contemplated herein. In an embodiment, each of the vanes 42 of the air diffuser 40 has a radius of curvature such that the vanes 42 curve generally from the center body 44 of the air diffuser 40 outwardly. In addition, the vanes 42 of the air diffuser 40 extend generally perpendicularly in an upward direction from the bottom surface 31 of the container 24, and a lower extent of the vanes 42 generally lengthens as the vanes move out from the center body 44 towards the outer edge 46. However, an air diffuser 40 including one or more vanes having another configuration are also within the scope of the disclosure.

In an exemplary, non-limiting embodiment, the upper surface 48 and the distal ends 46 of the vanes 42 cooperate to define an area 50 within which the insert 52 may be removably mounted. With reference to FIGS. 8A-D and 9, the insert 52 includes a body 54 having a first end 56, second, aperture end 58, and at least one sidewall 60 extending between the first end 56 and second end 58 to define a hollow interior or chamber 62 defined by the body 54. The first end 56 is generally open to provide access for

positioning one or more food items within the chamber 62. The second end 58 of the body 54 is partially closed to retain one or more food items within the chamber 62. In an exemplary, non-limiting embodiment, the closed second end 58 of the body 54 defines a plurality of apertures 59 (see FIG. 8B) to allow air, heat, and/or steam flowing within/ through the interior 33 of the container 24 may pass through the apertures 59 in the end 58 to cook one or more food items within the chamber 62 of the body 54.

When the insert 52 is positioned within the area 50, in contact with the upper surface 48 of the air diffuser 40, and the insert 52 with air diffuser 40 is disposed within the interior 33 of the container 24, the bottom surface 58 of the insert 52 is positioned to be offset from the bottom surface 31 of the container 24. The offset spacing is via presence of the vanes 42 between the surfaces 58 and 31, allowing air moving through the system 20 to flow underneath the insert 52. In an embodiment, a tab 64, best shown in FIG. 8A, protrudes from the upwardly extending portion of each vane 42. As shown, the tabs 64 generally protrude inwardly, towards the center body 44 of the air diffuser 40. The tabs 64 may be sized and contoured to cooperate with a ridge or groove 65 formed in the exterior surface of the insert 52 to retain the insert 52 in position adjacent the air diffuser 40. Of course, embodiments wherein the diffuser 40 is integrally formed with either the insert 52 or bottom surface 31 and/or side surfaces of the container 24 are also contemplated.

Although the body 54 of the inserts 52 illustrated are shown having a single chamber, embodiments where the body 54 includes a plurality of chambers are also contemplated herein. As previously described, the closed second end 58 of the body 54 has a generally porous structure, which may also be formed via mesh or wire for example (see FIG. 10), so that heat and/or steam flowing through the interior 33 of the container 24 may pass through the openings in the porous structure to cook one or more food items within the chamber 62 of the body 54. One or more handles 66 may be associated with the body 54 to allow a user to easily grasp the insert 50. In the illustrated, non-limiting embodiment, the body 54 includes two handles 66 extending from the sidewall 60, or alternatively, integrally formed into the sidewall 60 of the body 54 as openings. However, any suitable configuration of the body 54 and/or handles 66 is within the scope of the disclosure. Such configurations may include removable handles.

In embodiments where the air diffuser 40 and the insert 52 may be integrally formed, as shown in FIG. 10, the insert 52 may additionally include a base 70 having an upper surface 72 and a lower surface (not shown). The base 70 may have a size and/or shape generally complementary to the body 54, and both the base 70 and body 54 may have a similar shape to the interior 33 of the container 24. In the illustrated, non-limiting embodiment, the interior 33, and the insert 52 are both generally cylindrical in shape.

The base 70 is generally offset from the second end 58 of the body 54 by a distance. As a result, a gap or clearance 74 defining a fluid flow path is formed between at least a portion of an upper surface 72 of the base 70 and the second end 58 of the body 54. In the illustrated, non-limiting embodiment, the lower surface (not shown) of the base 70 of the insert 52 has a generally planar configuration for directly contacting an adjacent supporting surface of the container 24, such as the bottom surface 31, when the insert 52 is installed therein. In embodiments where the supporting surface of the container 24 does not have a planar configuration, the configuration of the lower surface of the base 70 will be complementary to the supporting surface.

US 10,413,122 B2

11

12

As previously described, in an embodiment, the air diffuser **40** comprising one or more vanes configured to impart swirl to air moving through the clearance **74** towards the second end **58** of the body **54** may be formed in the upper surface **72** of the base **70**. In such embodiments, the configuration of the air diffuser **40** may be the same, or alternatively, different than in embodiments where the air diffuser **40** is a separate component. As shown, the vanes **42** of the air diffuser **40** integrally formed with the insert **52** have a radius of curvature such that the vanes **42** curve generally from an outer edge of the base **70** towards a center thereof. In addition, the vanes **42** of the air diffuser **40** extend generally perpendicular to the upper surface **72**, and the height of the vanes **42** measured perpendicular to the upper surface **72** increases from the outer edge of the base **70** towards the center. Although the air diffuser **40** is described as being integrally formed with the insert **52**, in other embodiments, all or a portion of the air diffuser may alternatively, or in addition, be integrally formed with a portion of the container **24**.

Regardless of whether the insert **52** is integrally formed with or coupled to the air diffuser **40**, when the insert **52** and air diffuser **40** are arranged within the interior **33** of the container **24**, an annulus **76** is formed between an inner surface **78** of the container **24** and the sidewalls **60** of the body **54** (see FIG. **7**). Further, in an exemplary non-limiting embodiment the height of the insert **52**, when installed within the container **24** with the air diffuser **40**, may be generally equal to or less than height of the container **24**. In embodiments where the cooking system **20** includes a secondary lid **37**, either the primary lid **32** or the secondary lid **37** may be used, i.e. coupled to the upper surface **34** of the housing **22** when the insert **52** is positioned generally within the hollow interior **30** of the system **20** or specifically within the interior **33** of the container **24**.

It should be appreciated that the insert **52** may also be received directly in the hollow interior **30** as opposed to within the container **24** within the hollow interior **30**. That is, the insert **52** (and diffuser **40**) may be disposed in the system without the container **24**, and food may be cooked in the insert **52** in accordance with of the second mode, convective cooking functions.

With further reference to second, convective cooking mode functions (particularly air frying modes), the second heating element **84** is configured to heat air as it passes there through via an air movement device **86**, such as a fan for example. In embodiments where the insert **52** is arranged within the interior **33** of the container **24**, the air movement device **86** draws air from the center of the insert **52**, and moves it across the second heating element **84** before forcing the heated air through the annulus **76** between the container **24** and the insert **52** towards the clearance **74** formed between the bottom **58** of the insert and the bottom surface **31** of the container **23** (the arrows in FIG. **7** show exemplary air flow through the system). This air movement may be facilitated via air guides such as a skirt/air guide **89** that creates a non-sealing air guide for air into the annulus **76**. In the illustrated, non-limiting embodiment of FIGS. **7** and **11**, the air movement device **86** is driven by a motor **88** having a separate cooling mechanism **90** coupled thereto. In an embodiment, a vent **91** is formed in the primary lid for exhausting hot air generated by operation of either the air movement device **86**, the motor **88**, or the separate cooling mechanism **90** to the exterior of the cooking system **20**. However, it should be understood that the second heating element **84** and the air movement device **86** may also be used to circulate air through the enclosure defined between

the container **24** and the primary lid **32** when the insert **52** and/or air diffuser **40** are not arranged within the container **24**. As is shown in the exemplary embodiments of the Figures, the at least one second heating element **84** is disposed within the primary lid **32**. In an embodiment, the second heating element **84** has a diameter substantially equal to the diameter of the body **54** of the insert **52**. However, embodiments where the second heating element **84** has a diameter smaller than or greater than the diameter of the body **54** of the insert **52** are also contemplated herein.

When utilizing the second heating element **84** in the air fryer mode, the controller **102** initiates operation of the second heating element **84** and the air movement device **86** to circulate the hot air represented by the arrows in FIG. **7** through the enclosure formed between the container **24** and the lid **32**. During operation in the air fryer mode, the first heating element **82** is generally not energized. However, embodiments where the first heating element **82** is energized are also within the scope of the disclosure.

The air movement device **86** draws air upward through the adjacent heating element **84** and expels the hot air outwardly towards the guide **89** (which, in an exemplary embodiment, actually surrounds the fan **86**). The guide **89** deflects the air downwardly towards the annulus **76** along the sides of the container **24** (again, please see the arrows in FIG. **7**). The air travels down through the annulus **76** (still by actuation of the fan **86**) until it is deflected off the bottom surface **31** of the container **24** and drawn up by the fan **86** into the clearance **74** up towards the diffuser **40** and end **58** of the insert **52** with the aperture pattern **59**. The hot air flows over and between the plurality of vanes **42** of the air diffuser **40**, which impart a rotational motion to the hot air, thereby creating a vortex as the air is drawn through the apertures **59** and into the chamber **62** of the body **54** by the air movement device **86**. After traversing the chamber **62**, the air is drawn back up through the heating element **84** and into the fan **86** for further circulation.

As the air circulates through the chamber **62** in the manner described above, the hot air cooks and forms a crispy outer layer on the food items disposed therein as a result of the Maillard effect. In an embodiment, a liquid, such as oil or fat, is contained within the enclosure, such as adjacent the bottom surface **31** of the container **24**. The liquid may be added to the container **24** prior to operation in the air fry mode, or alternatively, may be produced as a residual material as the hot air passes over the food within the chamber **62**. In embodiments where a liquid is disposed at the bottom of the container **24**, as the air circulates through the interior **30** of the container **24**, a portion of the liquid becomes entrained in the air flow and is heated.

As is best shown in FIG. **3**C, in an exemplary embodiment the lid **32** includes a heater/fan cover **80** that protects a user from the heating element **84** and fan **86**, and protects the heating element **84** and fan **86** from the areas **31**,**33**,**64** where food is cooked. The cover **80** may be included in embodiments of the cooking system **20** including only a primary lid **32**, or alternatively, in embodiments including both the primary and secondary lids **32**, **37**. In the illustrated, non-limiting embodiment, the cover **80** is formed from a nano ceramic coated and is mounted to the primary lid **32**, such as via one or more fasteners for example. In such embodiments, when the primary lid **32** is in the closed position, the cover **80** is arranged generally above the first open end of the container **24**. The cover **80** has a plurality of openings **81** formed therein to allow hot air circulating within the chamber of the container **24** to pass there through.

US 10,413,122 B2

13

In another convection cooking embodiment, the second cooking mode of the cooking system 20 includes a dehydrator mode, such as used to make jerky for example. In such embodiments, the primary lid 32, is typically affixed to the container 24 or housing 22, though the secondary lid 32 may also be used. When the cooking device 20 is operated in the dehydration mode, the air diffuser 40 and/or insert 52 may, but need not be, positioned within the interior 30 of the container 24. During operation in the dehydrator mode, air is configured to circulate through the container 24 in a manner similar to the air fryer mode.

In an embodiment, the air movement device 86 of the cooking system 20 is a variable speed fan operable at a plurality of rotational speeds. In an embodiment, the operational speed of the air movement device 86 may vary based on the cooking mode selected (see the exemplary, non-limiting parameters and speeds set forth in FIG. 19). For example, the speed of the air movement device 86 during operation in an air fryer mode may be different than the speed of the air movement device during operation in a dehydrator mode. The operational speed of the air movement device 86 may be controlled by the controller 102 in response to one or more inputs 94, including selection of a cooking mode. However, the controller 102 may also be configured to adjust the operational speed of the air movement device 86, or alternatively, the power supplied to the one or more heating elements 82, 84, to control the temperature and/or pressure within the hollow interior 30 of the container 24.

The first and second heating elements 82, 84 are operable independently or in combination to apply one or more predetermined power settings to cook the food products within the container 24 and/or insert 52. In operation, the heating elements 82, 84 are capable of cooking the food products independent of the loading of the food products. In other words, the heating elements 82, 84 are capable of cooking the food products independent of the amount of food products within the container 24.

In some embodiments, the cooking system 20 is operable in more than two cooking modes. For example, the cooking system 20 may be independently operable in any of a slow cooking mode, a pressure cooking mode, an air fryer mode, and a dehydrator mode. Alternatively, or in addition, the at least one input 94 may be used to select operation of the cooking device 20 in a cooking mode that functions as a combination of two or more cooking modes. In such embodiments, the controller 102 may execute a stored sequence where the first heating mechanism 82 is operated during a first portion of the sequence and the second heating mechanism 84 and air movement device 86 are operated during a second portion of the sequence. For example, in the combination mode, a food item, such as a chicken for example, may be slowly cooked or pressure cooked via operation of the first heating element 82. Then, the second heating element 84 and the air movement device 86 may be operated to air fry the chicken to achieve a crispy exterior layer. However, the embodiments described herein are intended as an example only and any sequence of operation combining both the first and second heating elements is contemplated herein. When operated in a combination of two or more cooking modes, such as a pressure cooker and an air fryer, the food need not be removed from the hollow interior 30, or more specifically the container 24, or even more specifically from the chamber 62 of the insert 52 during such a transition.

As is alluded to above, the container 24 may be usable in both the first and second cooking modes. In an exemplary

14

embodiment, convective cooking (first mode), and more specifically air frying is possible in a container (such as container 24) that is deformable for use in a pressure cooking environment (second mode). Containers in which pressure cooking occurs may deform in response to pressure conditions within the pot during cooking. A "domed" or curved shape 100 in a bottom surface 102 (see FIG. 11) of pressure pot such as container 24 may also be employed to handle pressure conditions and the deformity that may result therefrom. Accordingly, since the container 24 may also be used as an air frying chamber, exemplary embodiments of air frying components such as the insert 52 and diffuser 40 may be configured for use in pressure cooking environments. For example, the diffuser 40 may include a curved or sloped bottom surface 104 that conforms to the domed/curved/sloped shape 100 of the bottom surface 102 of the container 24. Indeed, the bottom surface 104 of the diffuser 40 may be curved or sloped to conform to a potentially domed surface of any container (again, such as container 24) used in for wet cooking modes such as but not limited to pressure, steam, slow cooking.

In accordance with the above, the insert 52 may be placed in the container 24 with food to be cooked in the first and second modes consecutively. For example, the insert 52 may be placed in the container 24 and food may be placed within the insert for cooking in a first, conductive modes such as pressure or slow cooking. The system 20 may then be switched into the second, convective mode, and the food still contained in the insert 52 contained in the container 24 can be cooked in accordance with a convection heating function. In an exemplary embedment involving pressure cooking and air frying, such a process would involve placing food in the insert 52 and placing the insert in the container 24. The secondary lid 37 would be affixed to the system 20 and pressure cooking would/could occur. Once the pressure cooking is complete, the secondary lid 37 would be removed and replaced with a closed primary lid 32. The food may then be air fried, with all the cooking occurring within the insert 52 disposed within the container 24. Of course, while food would most commonly be cooked first in a conductive/wet mode followed by a convective/dry mode, the system 20 is certainly capable of cooking food first in a convective/dry mode followed by a conductive/wet mode.

In some embodiments, it also may be useful to be able to detect presence of the container 24 in the system 20 so operation of the various cooking modes can occur effectively and safely. For example, as shown in FIG. 13 a lower surface 108 of the hollow interior 30 may support a container detection sensor 110 (such as but not limited to a depression or plunger sensor). One or more depression sensors used for container detection and disposed along the vertical extents (i.e. sides) of the liner 23, as well as one or more optical sensors anywhere in the hollow interior 30, are also contemplated.

Referring now to FIGS. 14-18, a reversible insert 112 receivable in any or all of the hollow interior 30, container 24, and insert 52. In the non-limiting exemplary embodiment shown in the Figures, the insert 112 is received in the container 24. The insert includes a food supporting body or grate 114 with a first body surface 116 and an opposing second body surface 118. The insert 112 also includes first surface legs 120 and second surface legs 122.

The insert 112 is reversible into two different food holding/support configurations via a 180 degree rotation. The first, greater clearance configuration 124 is best shown in FIGS. 14 and 15. The second, lesser clearance configuration 126 is best shown in FIGS. 16 and 17. As shown, the second

US 10,413,122 B2

15

surface legs **122** have a greater length than the first surface legs **120**. This allows the grate **114** to be positioned a relatively greater distance from a surface on which the insert **112** rests in the first configuration **124** than the second configuration **126**. As shown in FIG. **15**, in an exemplary embodiment the insert **112** rests on the lower surface of the container **24**. The first, greater clearance configuration positions the grate **114** (and any food thereon) a relatively greater distance from the first heater **82** than in the second configuration. Such positioning of the food may be beneficial in convective heating modes for a few reasons.

First, when in a broiling mode, the first configuration of the insert **112** positions the food close enough to the second heater **84** to achieve good broiling benefits. In an exemplary embodiment, in the first configuration **124** the grate **114** of the insert **112** is positionable a vertical distance from the second heating element **84** (when the lid **32** is closed) of between 1.75 and 2 inches. These distance (and distances in between and around these distances) allow for enough food space and proximity to the heat source to impart good broiling results, particularly at or around 450 degrees F. Second, when for example in the baking/roasting mode, the large clearance between the grate **114** and lower surface of the container **24** allows food to be cooked at two different levels within the container **24**, which may offer various convenience and flavor benefits.

As is additionally shown, the first surface legs **120** have a lesser length than the second surface legs **122**. This allows the grate **114** to be positioned a relatively lesser distance from a surface it rests on in the second configuration **126** than in the first configuration **124**. As shown in FIG. **17**, in an exemplary embodiment the insert **112** again rests on the lower surface of the container **24**. The second, lesser clearance configuration positions the grate **114** (and any food thereon) a relatively lesser distance from the first heater **82** than in the first configuration **124**. Such positioning of the food may be beneficial in conductive heating modes. For example, in the steam cooking mode, the legs **120** provide just enough clearance to position the grate **114** and food above any water and comfortably in a steam zone.

It should be noted that when in the configuration where they are not supporting the grate **114**, the legs **120**, **122** act as handles for the insert **112**. Further, and as shown in FIG. **18**, the legs **122** are rotatable from an orthogonal orientation with said food support body to a parallel orientation (the Figure actually shows the legs **122** rotated beyond parallel) with the plane of the grate **114**. This allows for easier storage of the insert **112**.

As mentioned above, and with reference again to FIG. **1A**, the system **20** includes a spine **39**. In an exemplary embodiment, the spine **39** houses a power/high voltage circuit board under (PCBA in the Figures) the hinge. A UI circuit board is behind the UI (not shown). Referring to FIGS. **20** and **21**, the system **20** also includes a first thermal cut off (Bottom or Pressure or PC TCO/TCE) and a second thermal cut off (Upper or AF TCO/TCE). In an exemplary, non-limiting embodiment, the first thermal cut off is proximate the first heating element **82**, and is triggered to terminate power thereto in response to a failure of the first heating element. Similarly, the second thermal cut off is proximate the second heating element **84**, and is triggered to terminate power thereto in response to a failure of the second heating element **84**. It should be noted, however, that the first thermal cut off could get hot enough to trigger a system shut down in response to overheating resulting from the second heating element **84**, and the second thermal cut off could get hot

16

enough to trigger a system shut down in response to overheating resulting from the first heating element **82**.

In addition, in an exemplary embodiment, a failure in the first thermal cut off proximate the first heating element **82** will trigger the power circuit board PCBA to terminate power to the system **20** including the first heating element **82**, the second heating element **84**, and both the power and UI circuit boards. Similarly, a failure in the second thermal cut off proximate the second heating element **84** will trigger the power PCBA to terminate power to the system **20** including the second heating element **84**, the first heating element **82**, and both the power and UI circuit boards. The system **20** is thereby wired in such a way in that if any thermal cut off is triggered, power is cut to both heating elements **82**, **84**, rendering the system **20** inoperable. For example, if the first thermal cut off is tripped/triggered during a first mode or wet cooking function, hardware cuts power to both heating elements **82**, **84**, thereby prohibiting the user from using any cooking function. This circuitry, as shown in FIG. **20**, creates a safer system for a user. In addition or alternatively, the controller **102** may also run software that employs a simple logic check that terminates power to both heating elements **82**, **84** if either of the first or second thermal cut offs are tripped/triggered.

Failures such as but not limited to excessive temperature or excessive pressure (as detected by sensors S) may result in the tripping/triggering the first and/or second thermal cut offs discussed above. Software algorithms that correlate temperature to pressure and vice versa may also be employed by the controller **102** to detect dangerous conditions that may trip/trigger the first and/or second thermal cut offs.

With reference now to FIGS. **2**, **3A**, **3B**, and **22A-D**, a safety system employing lid detection sensors will now be discussed. A first lid detection sensor **140** is disposed proximate the hinge **38** (and is represented schematically at **140** in FIG. **3A**). In an exemplary embodiment, the first sensor **140** is an actuating switch or micro switch that detects whether the primary lid **32** is open or closed. In an exemplary embodiment employing the actuating switch, a power connection to the lid heating element **84** is actually broken when the lid **32** is open. As such the lid heating element **84** (and fan **86**) can only receive power to actuate convection cooking modes when the lid **32** is closed. In addition or alternatively, the controller **102** may also run software that employs a simple logic check that terminates power to the heating element **84** when the lid **32** is open.

As shown in FIGS. **22A-D**, a second lid detection system **142** is shown, and includes a Reed switch/sensor **144** at a relative rear of the housing **22** and a magnet **146** disposed in a corresponding section of the lid **37**. As shown in the Figures, a dropped on lid **37** places the magnet **146** within range of the Reed switch **144**. When the lid **37** is in this dropped on configuration (**22A**), the controller **102** may employ a simple logic check that detects the Reed switch's activated condition and terminates power to the whole system **20** or at least the heating elements **82**, **84**. When the lid **37** is partially engaged on the housing (up to 85% rotation onto a housing bayonet in the exemplary embodiment shown in FIG. **22B**), the controller **102** may again employ a simple logic check that detects the Reed switch's activated condition and terminates power to the whole system **20** or at least the heating elements **82**, **84**. When the lid **37** is fully engaged on the housing **22** (greater than 85% rotated onto a housing bayonet in the exemplary embodiment shown in FIG. **22C**), the controller **102** may employ a simple logic check that detects the Reed switch's deacti-

US 10,413,122 B2

17

vated condition and allow power to flow normally to the system 20. Similarly, when the lid 37 is not present at all, the controller 102 may employ a simple logic check that detects the Reed switch's deactivated condition and allow power to flow normally to the system 20. However, the controller 102 may also and again employ a simple logic check that detects a closed condition of the first lid 32, and prevent power from flowing to the first heating element 82.

Indeed, when a closed condition of the first lid 32 is detected using the above referenced sensor 140, the controller 102 may deactivate at least the pressure cooking input 94 on the display 92, and in an exemplary embodiment all inputs 94 for the conduction/wet cooking functions including the pressure cooking input 94, slow cooking input 94, steam input 94, and sear/sauté input 94. Similarly, when a closed condition of the second lid 37 (FIG. 22C) is detected using the Reed switch 144, the controller 102 may deactivate all inputs 94 for the convective/dry cooking functions including the air fry/crisp mode input 94, bake/roast input 94, broil input 94, and dehydrate input 94. In both cases, deactivation of the inputs 94 may include non-function of the inputs 94 and a termination of back lighting to the inputs 94.

The cooking system 20 illustrated and described herein provides an enhanced user experience by combining the functionality of several conventional household products into a single user-friendly device.

All references, including publications, patent applications, and patents cited herein are hereby incorporated by reference to the same extent as if each reference were individually and specifically indicated to be incorporated by reference and were set forth in its entirety herein.

The use of the terms "a" and "an" and "the" and similar referents in the context of describing the disclosure (especially in the context of the following claims) is to be construed to cover both the singular and the plural, unless otherwise indicated herein or clearly contradicted by context. The terms "comprising," "having," "including," and "containing" are to be construed as open-ended terms (i.e., meaning "including, but not limited to,") unless otherwise noted. Recitation of ranges of values herein are merely intended to serve as a shorthand method of referring individually to each separate value falling within the range, unless otherwise indicated herein, and each separate value is incorporated into the specification as if it were individually recited herein. All methods described herein can be performed in any suitable order unless otherwise indicated herein or otherwise clearly contradicted by context. The use of any and all examples, or exemplary language (e.g., "such as") provided herein, is intended merely to better illuminate the disclosure and does not pose a limitation on the scope of the disclosure unless otherwise claimed. No language in the specification should be construed as indicating any non-claimed element as essential to the practice of the disclosure.

Exemplary embodiments of this disclosure are described herein, including the best mode known to the inventors for carrying out the disclosure. Variations of those embodiments may become apparent to those of ordinary skill in the art upon reading the foregoing description. The inventors expect skilled artisans to employ such variations as appropriate, and the inventors intend for the disclosure to be practiced otherwise than as specifically described herein.

18

Accordingly, this disclosure includes all modifications and equivalents of the subject matter recited in the claims appended hereto as permitted by applicable law. Moreover, any combination of the above-described elements in all possible variations thereof is encompassed by the disclosure unless otherwise indicated herein or otherwise clearly contradicted by context.

What is claimed is:

1. A cooking system for cooking food, the cooking system being functional in a plurality of cooking modes, the cooking system comprising:

a housing defining a hollow chamber configured to receive a food container, said housing having an upper portion defining an opening to said hollow chamber;

a first lid movable relative to said housing,

a second lid movable relative to said housing and separate from said first lid;

at least one heating element associated with said first lid;

wherein in a first cooking mode of the plurality of cooking modes, said at least one heating element in said first lid is open to airflow between said at least one heating element and said hollow chamber, and in a second cooking mode of said plurality of cooking modes, said at least one heating element in said first lid is closed off to airflow between said at least one heating element and said hollow chamber by said second lid.

2. The cooking system of claim 1, wherein said first lid is movable between an open position and a closed position relative to said housing.

3. The cooking system of claim 2, wherein said first lid is affixed to said housing in both said open position and said closed position.

4. The cooking system of claim 1, wherein said at least one heating element in said first lid is open to airflow between said at least one heating element and said hollow chamber when said first lid is in said closed position and said at least one heating element in said first lid is closed to airflow between said at least one heating element and said hollow chamber by said second lid when said first lid is in said open position.

5. The cooking system of claim 1, wherein said second lid is positionable on at least one of said housing and said container in said second mode.

6. The cooking system of claim 1, wherein said second lid provides a seal against said open end of said container positioned within said hollow chamber of said housing in said second mode.

7. The cooking system of claim 6, wherein said second lid provides a pressure tight seal against said open end of said container positioned within said hollow chamber of said housing.

8. The cooking system of claim 1, wherein in said second cooking mode, said second lid is nested within said first lid.

9. The cooking system of claim 1, wherein said first lid abuts against said housing about a substantial entirety thereof.

10. The cooking system of claim 1, wherein a container is receivable in said hollow chamber, said housing is configured to surround said container around a substantial entirety of at least a portion of said container when said container is received in said hollow chamber.

* * * * *